# Exhibit 1

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2 | EHPRIV 000040 | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health); ( Dahnke, Shannon (Communications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Zylka, Melissa (Office Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | SBAR regarding guidance relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 3 | EHPRIV 000029 | 2/25/2020 | Holly O. (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufengerg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health); ( Dahnke, Shannon (Communications Director, Essentia Health) | Memorandum regarding guidance relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 4 | EHPRIV 000037 | 2/28/2020 | Holly O. (Consultant); Dahnke, Shannon (Communications Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 5 | EHPRIV 000140 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft SBAR regarding update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 6 | EHPRIV 000111 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Draft request for guidance relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 7 | EHPRIV 000229 | Unknown | Unknown | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Document regarding financials relative to investigation and quality assurance | Attorney-client privilege; physician/patient privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8 | EHPRIV 000151 | 11/25/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft spreadsheet regarding patient data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; physician/patient privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 9 | EHPRIV 000062 | 3/11/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 10 | EHPRIV 000116 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health), Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health), Zylka, Melissa (Office Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health), Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health), Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 11 | EHPRIV 000107 | 3/28/2020 | Holly O. (Consultant).; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa S. (Office Manager, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 12 | EHPRIV 000150 | 7/14/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dhanke, Shannon (Communications Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Sell, Kathy A. (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health); Gustafson, Sarah (Former Vice President, Controller, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Attorney-client privilege; work product privilege;peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 13 | EHPRIV 000114 | 4/1/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Draft call center script relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 14 | EHPRIV 000125 | 4/6/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft memorandum regarding update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 15 | EHPRIV 000119 | 4/2/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft notification cascade relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 16 | EHPRIV 000128 | 4/6/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | St. George, Louis (External Communications Manager, Essentia Health); Sell, Kathy A. (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Document regarding notification cascade relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 17 | EHPRIV 000057 | 3/5/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Draft communications plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 18 | EHPRIV 000081 | 3/15/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft communications plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 19 | EHPRIV 000086 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Fields, Ken (Consultant); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Attorney-client privilege; work product; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 20 | EHPRIV 000113 | 3/18/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Draft communications plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 21 | EHPRIV 000085 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health) | Draft document regarding communications plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 22 | EHPRIV 000149 | 7/14/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 23 | EHPRIV 000084 | 3/13/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft patient notification letter relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 24 | EHPRIV 000106 | 3/27/2020 | Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy A (Marketing Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 25 | EHPRIV 000142 | 4/28/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansifled, Jodi; Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Marlatt, Pam; Girouard, Spencer (Consultant); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Berg, Abbi (NDDOH) | Draft patient notification letter relative to investigation and quality assurance | Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 26 | EHPRIV 000143 | 4/28/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft patient notification letter relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 27 | EHPRIV 000049 | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant) | Spreadsheet regarding communications plan relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 28 | EHPRIV 000021 | 3/4/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health), Baldridge, David (Consultant), Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC), Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant), Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Spreadsheet regarding employees relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 29 | EHPRIV 000080 | 3/14/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft physician notification relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 30 | EHPRIV 000117 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 31 | EHPRIV 000120 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy A (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Memorandum regarding update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 32 | EHPRIV 000152 | 3/16/2020 | Girouard, Spencer (Consultant) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft physician notification regarding investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 33 | EHPRIV 000168 | 3/24/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 34 | EHPRIV 000185 | 4/24/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding agenda update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 35 | EHPRIV 000153 | 3/4/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 36 | EHPRIV 000154 | 3/5/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 37 | EHPRIV 000155 | 3/6/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 38 | EHPRIV 000156 | 3/9/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 39 | EHPRIV 000157 | 3/10/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of Creation | | | | |
| 1 | Bates # | | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 40 | EHPRIV 000158 | 3/11/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health);  Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 41 | EHPRIV 000159 | 3/12/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 42 | EHPRIV 000160 | 3/13/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 43 | EHPRIV 000161 | 3/16/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Altman, Andrea (Vice President-Telecare Services, Essentia Health) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 44 | EHPRIV 000162 | 3/17/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 45 | EHPRIV 000163 | 3/18/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 46 | EHPRIV 000164 | 3/19/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 47 | EHPRIV 000165 | 3/20/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 48 | EHPRIV 000166 | 3/23/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Henry, Peter (Chief Medical Officer, Essentia Health) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 49 | EHPRIV 000167 | 3/24/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 50 | EHPRIV 000169 | 3/25/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 51 | EHPRIV 000171 | 3/26/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 52 | EHPRIV 000170 | 3/27/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 53 | EHPRIV 000172 | 3/30/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 54 | EHPRIV 000173 | 3/31/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 55 | EHPRIV 000175 | 4/1/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Henry, Peter (Chief Medical Officer, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 56 | EHPRIV 000174 | 4/2/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Henry, Peter (Chief Medical Officer, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 57 | EHPRIV 000176 | 4/3/3030 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 58 | EHPRIV 000177 | 4/6/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 59 | EHPRIV 000179 | 4/7/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 60 | EHPRIV 000178 | 4/9/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 61 | EHPRIV 000181 | 4/10/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 62 | EHPRIV 000180 | 4/13/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 63 | EHPRIV 000182 | 4/14/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 64 | EHPRIV 000184 | 4/17/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 65 | EHPRIV 000183 | 4/22/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 66 | EHPRIV 000186 | 4/24/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank M. (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah (Chief Medical Information Officer, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Heegaard, William Dr. (President, Innovis Health, LLC) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 67 | EHPRIV 000187 | 4/27/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister (Enterprise Analytics Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hill, Ryan (Senior Finance Advisor, St. Mary's Regional Health Center); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Meeting notes regarding vaccine storage update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 68 | EHPRIV 000190 | 3/10/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Meeting notes regarding workflow update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 69 | EHPRIV 000189 | 3/11/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Gefroh, Stephanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Robbins, Charles (Business Services Director, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee S. (Quality Director, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Christianson, Shawn (Quality Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Meeting notes regarding medication storage update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 70 | EHPRIV 000188 | 3/12/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kirstin (Operations Manager III, Innovis Health, LLC), Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Meeting notes regarding data update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 71 | EHPRIV 000191 | 3/6/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Luttio, Kirstin (Operations Manager III, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Meeting notes regarding operation update relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 72 | EHPRIV 000225 | 1/6/2021 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health);  Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy  (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 73 | EHPRIV 000227 | 1/13/2021 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 74 | EHPRIV 000197 | 7/28/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Modich, Frank M. (Associate General Counsel, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Carlstad, Megan (Program Manager – Process Excellence, Essentia Health) | Meeting notes regarding immunization workflow update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 75 | EHPRIV 000199 | 8/12/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Meeting notes regarding immunization workflow update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 76 | EHPRIV 000200 | 8/27/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Meeting notes regarding immunization update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 77 | EHPRIV 000198 | 9/3/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Meeting notes regarding immunization workflow update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 78 | EHPRIV 000203 | 9/10/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 79 | EHPRIV 000201 | 9/11/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 80 | EHPRIV 000202 | 9/14/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 81 | EHPRIV 000204 | 9/15/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 82 | EHPRIV 000205 | 9/17/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 83 | EHPRIV 000208 | 9/18/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 84 | EHPRIV 000207 | 9/21/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 85 | EHPRIV 000206 | 9/22/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 86 | EHPRIV 000210 | 9/23/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 87 | EHPRIV 000209 | 9/28/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 88 | EHPRIV 000212 | 9/29/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon; Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 89 | EHPRIV 000211 | 9/30/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 90 | EHPRIV 000215 | 10/1/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 91 | EHPRIV 000213 | 10/5/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 92 | EHPRIV 000214 | 10/8/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 93 | EHPRIV 000217 | 10/14/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 94 | EHPRIV 000216 | 10/21/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 95 | EHPRIV 000220 | 10/28/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 96 | EHPRIV 000218 | 11/4/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 97 | EHPRIV 000219 | 11/11/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 98 | EHPRIV 000222 | 11/18/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 99 | EHPRIV 000221 | 12/2/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 100 | EHPRIV 000223 | 12/9/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 101 | EHPRIV 000224 | 12/16/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 102 | EHPRIV 000226 | 12/18/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy  (Business Services Director, Essentia Health) | Meeting notes regarding immunization work update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 103 | EHPRIV 000064 | 3/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 104 | EHPRIV 000019 | 3/1/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Mike (Chief Legal Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Rauvola, Mary (Vice President-Laboratory, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Ruuska, Brent (Senior Market Research Analyst, Essentia Health); Feltman, Steve (Senior Finance Advisor, Essentia Health Virginia Hospital); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Satrom, Beth (Telecare Services Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Altman, Andrea (Vice President-Telecare Services, Essentia Health) | Spreadsheet regarding mitigation plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 105 | EHPRIV 000041 | 3/3/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 106 | EHPRIV 000022 | 2/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Unknown | Document regarding internal notification regarding medication relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 107 | EHPRIV 000026 | 2/25/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 108 | EHPRIV 000024 | 2/25/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 109 | EHPRIV 000083 | 3/13/2020 | Baldridge, David (Consultant); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Draft document regarding communications plan relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 110 | EHPRIV 000032 | 2/26/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 111 | EHPRIV 000044 | 3/3/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC) | Spreadsheet regarding medication and fiscal data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 112 | EHPRIV 000042 | 3/3/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC) | Spreadsheet regarding medication and fiscal data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 113 | EHPRIV 000036 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding plan relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 114 | EHPRIV 000023 | 2/25/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 115 | EHPRIV 000147 | 5/12/2020 | Amgen Medical Information | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Correspondence regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 116 | EHPRIV 000030 | 2/25/2020 | Holly O. (Consultant); Loy, Maari, (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Essentia Health West Market Colleagues / Hospital Pharmacy Staff, Clinic Nurse Leaders/ Administration: Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Carlson, Kerry P (Operations Administrator, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health) | Memorandum regarding guidance relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 117 | EHPRIV 000035 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Hanson, Sara (Nurse Manager); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Draft SBAR regarding guidance relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 118 | EHPRIV 000031 | 2/26/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Timeline of Events regarding investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 119 | EHPRIV 000075 | 3/12/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 120 | EHPRIV 000072 | 3/11/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC), Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC), Witten, Dianne (Former Vice President, Pharmacy, Essentia Health), Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft timeline for communication plan relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 121 | EHPRIV 000087 | 3/16/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft timeline for communication plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 122 | EHPRIV 000092 | 3/17/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC), Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC), Witten, Dianne (Former Vice President, Pharmacy, Essentia Health), Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Draft timeline for communication plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 123 | EHPRIV 000082 | 3/16/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft timeline for communication plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 124 | EHPRIV 000069 | 2/24/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Notes regarding refrigeration update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 125 | EHPRIV 00070 | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Boettcher, Pamela (Former Executive Assistant, Essentia Health); Nixon, Stephanie (Program Manger-Antimicrobial Stewardship, Essentia Health) | Call notes regarding daily update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 126 | EHPRIV 000048 | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Document regarding communication plan relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 127 | EHPRIV 000068 | 3/12/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Call notes regarding communication plan update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 128 | EHPRIV 000071 | 3/12/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Call notes regarding vaccine update relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 129 | EHPRIV 000133 | 4/9/2020 | Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding immunization data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 130 | EHPRIV 000001 | Unknown | Unknown | Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health) | Spreadsheet regarding immunization data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 131 | EHPRIV 000093 | 3/18/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 132 | EHPRIV 000096 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Unknown | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 133 | EHPRIV 000097 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | **Date of Creation** | | | | |
| 1 | **Bates #** | **Creation** | **Creator(s) (Title)** | **Recipient(s) (Title)** | **Description of Subject Matter** | **Privilege** |
| 134 | EHPRIV 000104 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Draft doocument regarding medication data and documentation relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 135 | EHPRIV 000105 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Draft doocument regarding medication data and documentation relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 136 | EHPRIV 000043 | 3/3/2020 | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding fiscal data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 137 | EHPRIV 000038 | 2/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Document regarding clinic data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 138 | EHPRIV 000063 | 3/11/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 139 | EHPRIV 000094 | 3/18/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 140 | EHPRIV 000146 | 5/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 141 | EHPRIV 000122 | 4/3/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 142 | EHPRIV 000138 | 4/16/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 143 | EHPRIV 000121 | 4/3/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 144 | EHPRIV 000033 | 2/27/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 145 | EHPRIV 000053 | 3/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 146 | EHPRIV 000131 | 4/9/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 147 | EHPRIV 000110 | 3/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 148 | EHPRIV 000145 | 5/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Spreadsheet regarding medication and fiscal data investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 149 | EHPRIV 000091 | 3/17/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Unknown | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 150 | EHPRIV 000025 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 151 | EHPRIV 000027 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 152 | EHPRIV 000060 | 3/10/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Spreadsheet regarding provider and medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 153 | EHPRIV 000061 | 3/10/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Spreadsheet regarding medication and clinic data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 154 | EHPRIV 000074 | 3/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 155 | EHPRIV 000076 | 3/13/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 156 | EHPRIV 000077 | 3/13/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 157 | EHPRIV 000078 | 3/13/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 158 | EHPRIV 000079 | 3/13/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege;peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 159 | EHPRIV 000089 | 3/17/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 160 | EHPRIV 000088 | 3/17/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 161 | EHPRIV 000109 | 3/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 162 | EHPRIV 000090 | 3/17/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 163 | EHPRIV 000101 | 3/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 164 | EHPRIV 000099 | 3/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Unknown | Draft patient notification letter relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 165 | EHPRIV 000045 | 3/3/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 166 | EHPRIV 000112 | 4/1/2020 | Woinarowicz, Mary; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 167 | EHPRIV 000051 | 3/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 168 | EHPRIV 000003 | 8/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 169 | EHPRIV 000005 | 8/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 170 | EHPRIV 000102 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Draft document regarding vaccine and clinic data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 171 | EHPRIV 000047 | 3/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 172 | EHPRIV 000073 | 3/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Unknown | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 173 | EHPRIV 000020 | 2/25/2020 | Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 174 | EHPRIV 000056 | 3/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 175 | EHPRIV 000098 | 3/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 176 | EHPRIV 000002 | 2/28/2020 | Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding immunization data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 177 | EHPRIV 000100 | 3/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding immunization data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 178 | EHPRIV 000127 | 4/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Unknown | Document regarding clinic locations relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 179 | EHPRIV 000118 | 4/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Unknown | Document regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 180 | EHPRIV 000115 | 4/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 181 | EHPRIV 000008 | Unknown | Unknown | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 182 | EHPRIV 000135 | 4/13/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 183 | EHPRIV 000132 | 4/9/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 184 | EHPRIV 000134 | 4/9/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 185 | EHPRIV 000004 | Unknown | Unknown | Unknown | Screenshot of Epic regarding immunization relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 186 | EHPRIV 000108 | 3/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 187 | EHPRIV 000137 | 4/15/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 188 | EHPRIV 000123 | 4/3/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 189 | EHPRIV 000103 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Document regarding immunization data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 190 | EHPRIV 000058 | 3/10/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 191 | EHPRIV 000059 | 3/10/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 192 | EHPRIV 000136 | 4/14/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 193 | EHPRIV 000129 | 4/7/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 194 | EHPRIV 000130 | 4/7/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 195 | EHPRIV 000065 | 3/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 196 | EHPRIV 000148 | 6/4/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 197 | EHPRIV 000144 | 5/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 198 | EHPRIV 000095 | 3/18/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 199 | EHPRIV 000050 | 3/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 200 | EHPRIV 000055 | 3/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding medication data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 201 | EHPRIV 000054 | 3/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 202 | EHPRIV 000046 | 3/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 203 | EHPRIV 000052 | 3/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 204 | EHPRIV 000139 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 205 | EHPRIV 000007 | 3/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 206 | EHPRIV 000009 | 3/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding medication data investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 207 | EHPRIV 000011 | 3/8/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding patient data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 208 | EHPRIV 000010 | 3/5/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Vogel | Spreadsheet regarding medication data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 209 | EHPRIV 000012 | 3/5/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | | Spreadsheet regarding medication data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 210 | EHPRIV 000014 | 3/8/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | | Spreadsheet regarding medication data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 211 | EHPRIV 000066 | 3/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 212 | EHPRIV 000067 | 3/12/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; physician/patient privilege |
| 213 | EHPRIV 000229 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | | Draft SBAR regarding guidance relative to investigation and quality assurance | Work product privilege; attorney-client privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 214 | EHPRIV 000039 | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health) | | Draft SBAR regarding guidance relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 215 | EHPRIV 000141 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR regarding data relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 216 | EHPRIV 000028 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 217 | EHPRIV 000034 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Work product privilege; attorney-client privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 |
| 218 | EHPRIV 000124 | 4/3/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health) | Document regarding guidance relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 219 | EHPRIV 000194 | 6/23/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Meeting notes regarding immunization clinic relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 220 | EHPRIV 000193 | 7/1/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fetsch (Pierce), Katelyn M (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Meeting notes regarding immunization clinic relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 221 | EHPRIV 000196 | 7/7/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Festch (Pierce), Katelyn M (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Meeting notes regarding immunization clinic relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 222 | EHPRIV 000195 | 7/14/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Festch (Pierce), Katelyn M (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Meeting notes regarding immunization clinic relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 223 | EHPRIV 000192 | 6/12/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Meeting notes regarding vaccines relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 224 | EHPRIV 000126 | 4/6/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Rees, Adam C. (Former President, St. Joseph's Medical Center); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Henry, Peter J. (Chief Medical Officer, Essentia Health) | Memorandum regarding internal notification regarding medication storage relative to investigation and quality assurance | Work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 225 | EHPRIV 000017 | 3/14/2020 | Girouard, Spencer (Consultant) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft PowerPoint regarding medication distribution relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 226 | EHPRIV 000018 | 3/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft PowerPoint regarding medication refrigeration relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 227 | EHPRIV 000015 | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Unknown | PowerPoint regarding medication refrigeration relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 228 | EHPRIV 000016 | 3/16/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Baldridge, David (Consultant); Vetter, Richard Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | PowerPoint regarding medication refrigeration relative to investigation and quality assurance | Attorney-client privilege; work product privilege; peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 229 | EHPRIV 000234 | 4/21/2020 | Daniels, Teri | Williams, Carlee D. (Coding Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Mulder, Tammy (Denial Representative, Essentia Health); Nudell, Jill (Coding Associate Analyst II, Essentia Health); Haaland, Kathleen (Coding Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 230 | EHPRIV 000232 | 4/21/2020 | Daniels, Teri | Williams, Carlee D. (Coding Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Mulder, Tammy (Denial Representative, Essentia Health); Nudell, Jill (Coding Associate Analyst II, Essentia Health); Haaland, Kathleen (Coding Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 231 | EHPRIV 000233 | 4/22/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 232 | EHPRIV 000231 | 4/22/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Williams, Carlee D. (Coding Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 233 | EHPRIV 000230 | 4/22/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 234 | EHPRIV 000279 | 5/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 235 | EHPRIV 000296 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 236 | EHPRIV 000306 | 6/23/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Trepczyk, Thomas (SCLA Claim Consultant - Continental Casualty Company/Columbia Casualty Company); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding request for documentation and related information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 237 | EHPRIV 000292 | Unknown | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot with fiscal data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 238 | EHPRIV 000305 | 6/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding request for documentation and related information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 239 | EHPRIV 000245 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 240 | EHPRIV 000302 | 6/23/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Trepczyk, Thomas (SCLA Claim Consultant - Continental Casualty Company/Columbia Casualty Company); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding request for documentation and related information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 241 | EHPRIV 000260 | 2/25/2020 | Sara Hanson (Director of Nursing); Maari Loy (Pharmacy Operations Senior Manager); Dianne Whitten (Former vice president pharmacy); Tony Kaufenberg (Director, Acute Care Pharmacy) | Essentia Health West Market Colleagues | Draft Memorandum regarding internal notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 242 | EHPRIV 000285 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 243 | EHPRIV 000283 | 5/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 244 | EHPRIV 000246 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 245 | EHPRIV 000297 | 2/29/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 246 | EHPRIV 000288 | 5/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 247 | EHPRIV 000286 | Unknown | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot with fiscal data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 248 | EHPRIV 000243 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | TBD | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 249 | EHPRIV 000268 | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Block, Jessica (Lean & Process Excellence Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 250 | EHPRIV 000247 | 4/6/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 251 | EHPRIV 000241 | 2/26/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding pharmacy memo and draft statement relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 252 | EHPRIV 000287 | Unknown | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Unknown | Screenshot with fiscal data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 253 | EHPRIV 000348 | 7/15/2020 | Dr. Bill Heegaard (President West Market); Dr. Richard Vetter (Chief Medical Officer, West Market); Al Hurley (Chief Operating Officer, West Market) | Essentia Health Mangers, Directors, Administrators, Vice Presidents and Senior Vice Presidents | Draft memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 254 | EHPRIV 000244 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 255 | EHPRIV 000282 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 256 | EHPRIV 000291 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 257 | EHPRIV 000272 | 6/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 258 | EHPRIV 000265 | 2/27/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft SBAR regarding guideance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 259 | EHPRIV 000304 | 6/23/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 260 | EHPRIV 000280 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 261 | EHPRIV 000303 | 6/23/2020 | Trepczyk, Thomas (SCLA Claim Consultant - Continental Casualty Company/Columbia Casualty Company) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 262 | EHPRIV 000347 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft memorandum with update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 263 | EHPRIV 000281 | 5/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 264 | EHPRIV 000317 | 1/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding notice of claim to insurance carriers | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 265 | EHPRIV 000290 | Unknown | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Unknown | Screenshot with fiscal data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 266 | EHPRIV 000307 | 3/26/2020 | Girouard, Spencer (Consultant) | Trepczyk, Thomas (SCLA Claim Consultant - Continental Casualty Company/Columbia Casualty Company) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 267 | EHPRIV 000266 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Lyon, Jeffrey (Former Physician, SMDC Medical Center) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 268 | EHPRIV 000254 | 3/27/2020 | Girouard, Spencer (Consultant) | | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 269 | EHPRIV 000294 | 3/9/2020 | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 270 | EHPRIV 000289 | Unknown | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Unknown | Screenshot of spreadsheet with potential fiscal data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 271 | EHPRIV 000293 | Unknown | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Unknown | Screenshot of spreadsheet with potential fiscal data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 272 | EHPRIV 000301 | 5/20/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Trepczyk, Thomas (SCLA Claim Consultant - Continental Casualty Company/Columbia Casualty Company); Modich, Frank (Associate General Counsel, Essentia Health); Remick J. (Senior Claims Consultant, Insurance Broker, Lockton) | Email exchange with insurance company regarding report of claim | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 273 | EHPRIV 000274 | 6/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding legal department's document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 274 | EHPRIV 000242 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 275 | EHPRIV 000273 | 6/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 276 | EHPRIV 000284 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 277 | EHPRIV 000330 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Sauer, Heidi (Senior Account Manager, Lockton Companies) | Email exchange engagement of counsel for class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 278 | EHPRIV 000338 | 3/23/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; |
| 279 | EHPRIV 000236 | 1/18/2021 | Dockendorf, Brandon (Business Intelligence Analyst II, Essentia Health) | Essentia Legal Department; Vogel | Document with financial data prepared at Vogel's request relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 280 | EHPRIV 000326 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding coverage counsel and class litigation. | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 281 | EHPRIV 000319 | 2/10/2021 | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com | Exchange of email regarding coverage and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 282 | EHPRIV 000252 | 4/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 283 | EHPRIV 000250 | 4/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 284 | EHPRIV 000345 | 2/25/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Skiko, Peter (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Renfro, T. Allon (Attorney, Swanson, Martin and Bell) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 285 | EHPRIV 000332 | 2/11/2021 | Skiko, Peter (Attorney, Swanson, Martin and Bell) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 286 | EHPRIV 000309 | 12/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 287 | EHPRIV 000253 | 4/9/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 288 | EHPRIV 000331 | 2/11/2021 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 289 | EHPRIV 000322 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 290 | EHPRIV 000261 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 291 | EHPRIV 000324 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 292 | EHPRIV 000262 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 293 | EHPRIV 000269 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Email exchange regarding data collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 294 | EHPRIV 000264 | 2/26/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 295 | EHPRIV 000308 | 9/8/2020 | Lamirande, Tammy L. (Senior Paralegal, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Rick, Teresa (Policy Associate, SMDC Medical Center) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 296 | EHPRIV 000251 | 4/9/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding public communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 297 | EHPRIV 000299 | 5/7/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding claim and insurance contact | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 298 | EHPRIV 000343 | 2/22/2021 | Skiko, Peter (Attorney, Swanson, Martin and Bell) | Modich, Frank (Associate General Counsel, Essentia Health); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 299 | EHPRIV 000258 | 10/7/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 300 | EHPRIV 000316 | 1/22/2021 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding notice to insurance carriers | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 301 | EHPRIV 000255 | 2/26/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); FargoAdminExecAsst@essentiahealth.org; Heiden, Nichole M (Former Administrative Project Manager, Essentia Health); Critchley, Tona (Former Office Supervisor, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding services agreement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 302 | EHPRIV 000325 | 2/10/2021 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 303 | EHPRIV 000344 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Skiko, Peter (Attorney, Swanson, Martin and Bell); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 304 | EHPRIV 000313 | 1/18/2021 | Essentia Health | | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 305 | EHPRIV 000334 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Draft document regarding guidance request relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 306 | EHPRIV 000320 | 2/10/2021 | Renfro, T. Allon (Attorney, Swanson, Martin and Bell) | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 307 | EHPRIV 000237 | 1/18/2021 | Essentia Health | | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 308 | EHPRIV 000321 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 309 | EHPRIV 000342 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Skiko, Peter (Attorney, Swanson, Martin and Bell); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 310 | EHPRIV 000328 | 2/10/2021 | Skiko, Peter (Attorney, Swanson, Martin and Bell) | Modich, Frank (Associate General Counsel, Essentia Health); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Renfro, T. Allon (Attorney, Swanson, Martin and Bell) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 311 | EHPRIV 000329 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 312 | EHPRIV 000327 | 2/10/2021 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Sauer, Heidi (Senior Account Manager, Lockton Companies) | Email exchange regarding coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 313 | EHPRIV 000259 | 1/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 314 | EHPRIV 000298 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 315 | EHPRIV 000235 | 1/18/2021 | Dockendorf, Brandon (Business Intelligence Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt R. (Analytics Manager, Essentia Health) | Email exchange regarding financial data prepared at Vogel's request | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 316 | EHPRIV 000335 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Quality and Legal Departments | Draft document regarding guidance request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 317 | EHPRIV 000310 | 1/15/2021 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Modich, Frank (Associate General Counsel, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick) | Email exchange regarding documents request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 318 | EHPRIV 000337 | 1/16/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Legal Department | Email exchange regarding documents request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 319 | EHPRIV 000300 | 5/20/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 320 | EHPRIV 000267 | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Block, Jessica (Lean & Process Excellence Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding communications plan and SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 321 | EHPRIV 000339 | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding documents request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 322 | EHPRIV 000248 | 4/9/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 323 | EHPRIV 000271 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 324 | EHPRIV 000240 | 3/31/2020 | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 325 | EHPRIV 000239 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 326 | EHPRIV 000318 | 1/29/2021 | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick) | Modich, Frank (Associate General Counsel, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 327 | EHPRIV 000336 | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Email exchange regarding vaccine storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 328 | EHPRIV 000249 | 4/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 329 | EHPRIV 000323 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 330 | EHPRIV 000256 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 331 | EHPRIV 000238 | 3/31/2020 | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft SBAR and draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 332 | EHPRIV 000263 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 333 | EHPRIV 000276 | 3/9/2020 | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Zylka, Melissa (Office Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 334 | EHPRIV 000270 | 3/31/2020 | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft guidance request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 335 | EHPRIV 000257 | 3/3/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding governing documents relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 336 | EHPRIV 000275 | 8/10/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding governing documents relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 337 | EHPRIV 000312 | 1/18/2021 | Essentia Health | Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation |
| 338 | EHPRIV 000314 | 1/18/2021 | Dockendorf, Brandon (Business Intelligence Analyst II, Essentia Health) | Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A<br>Bates # | B<br>Date of Creation | C<br>Creator(s) (Title) | D<br>Recipient(s) (Title) | E<br>Description of Subject Matter | F<br>Privilege |
|---|---|---|---|---|---|---|
| 339 | EHPRIV 000315 | 1/18/2021 | Essentia Health | Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation |
| 340 | EHPRIV 000311 | 1/18/2021 | Dockendorf, Brandon (Business Intelligence Analyst II, Essentia Health) | Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation |
| 341 | EHPRIV 000341 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 342 | EHPRIV 000340 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding vaccines relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 343 | EHPRIV 000295 | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Document regarding quality control relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 344 | EHPRIV 000333 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding guidance request relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 345 | EHPRIV 000278 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Ambulatory Medical Professionals & Clinical Support Staff | Document regarding revaccination guidance relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 346 | EHPRIV 000277 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination guidance relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 347 | EHPRIV 000346 | 9/2/2020 | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Langerud, Tammy L. (Clinical Assistant - LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 348 | EHPRIV 000422 | 10/22/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Pocrnich, Amy J. (Director of Professional Billing, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Lind, Rebecca; Pavich, Theresa (Billing Supervisor, Essentia Health); Pulling, Julie A. (Patient Financial Services Representative, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 349 | EHPRIV 000392 | 9/9/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan (Billing Representative, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 350 | EHPRIV 000391 | 9/9/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan (Billing Representative, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 351 | EHPRIV 000403 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health);; Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 352 | EHPRIV 000408 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 353 | EHPRIV 000414 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 354 | EHPRIV 000415 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 355 | EHPRIV 000416 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 356 | EHPRIV 000396 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 357 | EHPRIV 000400 | 9/2/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 358 | EHPRIV 000909 | 2/23/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 359 | EHPRIV 000917 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck, Cynthia; Johnson, Matthew (Emergency Medical Technician, St. Mary's Innovis Health EMS dba Essentia Health EMS); Olive Essentia; Bortolotto, Mandy; Langer, Joshua; Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient |
| 360 | EHPRIV 001141 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health) | Email exchange regarding patient correspondence about potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 361 | EHPRIV 000410 | 9/9/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan (Billing Representative, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |
| 362 | EHPRIV 000405 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 363 | EHPRIV 000409 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 364 | EHPRIV 000411 | 9/2/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 365 | EHPRIV 000413 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client |
| 366 | EHPRIV 000395 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 367 | EHPRIV 000397 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 368 | EHPRIV 000398 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 369 | EHPRIV 000399 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 370 | EHPRIV 000916 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck, Cynthia; Johnson, Matthew (Emergency Medical Technician, St. Mary's Innovis Health EMS dba Essentia Health EMS); Olive Essentia; Bortolotto, Mandy; Langer, Joshua | Draft spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 371 | EHPRIV 001143 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (COO West Market, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to  investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 372 | EHPRIV 001140 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to  investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 373 | EHPRIV 001139 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to  investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 374 | EHPRIV 000419 | 10/21/2020 | Grunewald, Julie (Billing Manager, Essentia Health); | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Pulling, Julie (Patient Financial Services Representative, Essentia Health); Lind, Rebecca; Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Pocrnich, Amy J. (Director of Professional Billing, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health) | Email exchange regarding patient correspondence and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Medical Patient; |
| 375 | EHPRIV 000401 | 9/9/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy J. (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan (Billing Representative, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 376 | EHPRIV 000402 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 377 | EHPRIV 000406 | 9/2/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Medical Patient; |
| 378 | EHPRIV 000407 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 379 | EHPRIV 000417 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; |
| 380 | EHPRIV 000418 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 381 | EHPRIV 000393 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 382 | EHPRIV 000394 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 383 | EHPRIV 001138 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health); DoNotReply-RL6@EssentiaHealth.org | Email exchange regarding draft patient correspondence about potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 384 | EHPRIV 001182 | 9/22/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation |
| 385 | EHPRIV 001178 | 9/17/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |
| 386 | EHPRIV 001179 | 8/28/2020 | Lord, Angie E. (Attorney, Vogel Law Firm) | John Dahmen (RSM US LLP); Will Rogstad (RSM US LLP); Michael Watters (Chief Legal Officer, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |
| 387 | EHPRIV 000813 | 3/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Document regarding guidance regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client |
| 388 | EHPRIV 000814 | 3/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Document regarding guidance regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client |
| 389 | EHPRIV 001183 | 9/25/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |
| 390 | EHPRIV 001180 | 9/22/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation |
| 391 | EHPRIV 001176 | 9/14/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 392 | EHPRIV 000404 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding fiscal data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privilege - Attorney Client |
| 393 | EHPRIV 000871 | 5/13/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative toinvestigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 394 | EHPRIV 000818 | 3/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 395 | EHPRIV 001185 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Lord, Angie E. (Attorney, Vogel Law Firm) | Spreadsheet with data regarding class litigation created at Vogel's request | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation |
| 396 | EHPRIV 001181 | 8/28/2020 | Lord, Angie E. (Attorney, Vogel Law Firm) | Dahmen, John (RSM US LLP); Rogstad, Will (RSM US LLP); Watters, Michael R. (Chief Legal Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation |
| 397 | EHPRIV 001177 | 8/28/2020 | Lord, Angie E. (Attorney, Vogel Law Firm) | Dahmen, John (RSM US LLP); Rogstad, Will (RSM US LLP); Watters, Michael R. (Chief Legal Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 398 | EHPRIV 000881 | 5/15/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client |
| 399 | EHPRIV 000880 | 5/13/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 400 | EHPRIV 000816 | 3/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); | Screenshot regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client |
| 401 | EHPRIV 001142 | 4/8/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (COO West Market, Essentia Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 402 | EHPRIV 000444 | 7/15/2020 | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 403 | EHPRIV 000578 | 3/26/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 404 | EHPRIV 000877 | 5/15/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Johnk, Shayla (Registered Nurse, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client |
| 405 | EHPRIV 000931 | 2/25/2020 | Holly O. (Consultant) | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health) | Email exchange regarding memorandum regarding medications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 406 | EHPRIV 000373 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Anderson, Trista (Revenue Integrity D410Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 407 | EHPRIV 000434 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Christianson, Shawn (Quality Director, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 408 | EHPRIV 000563 | 3/24/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 409 | EHPRIV 000496 | 3/6/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft Memorandum regarding draft communications plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 410 | EHPRIV 000579 | 3/27/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Marlatt, Pam (Clinical Applications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 411 | EHPRIV 000567 | 3/25/2020 | Baldridge, David (Consultant) | Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 412 | EHPRIV 000963 | 3/27/2020 | Girouard, Spencer (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 413 | EHPRIV 001186 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank M. (Associate General Counsel, Essentia Health); Vogel | Spreadsheet with data relative to class litigation created at Vogel's request | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; |
| 414 | EHPRIV 000475 | 7/15/2020 | Holly O. (Consultant) | Essentia Health Board of Directors, West Market Board of Directors; Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 415 | EHPRIV 000355 | 4/10/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); essentianewsalerts@essentiahealth.org | Email exchange regarding update regarding refridgeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 416 | EHPRIV 000934 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); | Email exchange regarding draft public communication plan regarding pharmacy relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 417 | EHPRIV 000946 | 4/3/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication and guidance documents relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 418 | EHPRIV 000957 | 4/6/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 419 | EHPRIV 001046 | 4/8/2020 | Baldridge, David (Consultant) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Larson, Tina L. (Access Coordinator, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 420 | EHPRIV 001166 | 7/15/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 421 | EHPRIV 000651 | 4/2/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 422 | EHPRIV 000613 | 3/27/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 423 | EHPRIV 000728 | 7/15/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy A (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 424 | EHPRIV 000511 | 3/11/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 425 | EHPRIV 000987 | 4/16/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding documentation of patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 426 | EHPRIV 001101 | 4/10/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 427 | EHPRIV 001202 | 1/4/2018 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft PowerPoint regarding medication refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 428 | EHPRIV 000382 | 5/5/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 429 | EHPRIV 000376 | 5/5/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 430 | EHPRIV 000718 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 431 | EHPRIV 000601 | 4/2/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 432 | EHPRIV 000727 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 433 | EHPRIV 000874 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 434 | EHPRIV 000951 | 4/4/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding draft memorandum and documents relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 435 | EHPRIV 000954 | 4/4/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft memorandum and documents relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 436 | EHPRIV 000815 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance regarding patient data and revacciantion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |
| 437 | EHPRIV 000972 | 3/27/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 438 | EHPRIV 000460 | 4/15/2020 | Holly O. (Consultant) | Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 439 | EHPRIV 001100 | 4/10/2020 | Holly O. (Consultant) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 440 | EHPRIV 001136 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 441 | EHPRIV 001168 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance; |
| 442 | EHPRIV 001192 | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding document requests relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 443 | EHPRIV 000487 | 2/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 444 | EHPRIV 000498 | 3/6/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 445 | EHPRIV 000518 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Jensen, Elijah J. (Website Content Administrator, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 446 | EHPRIV 000882 | 5/13/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Screenshot patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 447 | EHPRIV 000929 | 2/25/2020 | Holly O. (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health) | Memorandum regarding notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 448 | EHPRIV 000467 | 4/1/2020 | Baldridge, David (Consultant); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | None | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 449 | EHPRIV 000427 | 3/16/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 450 | EHPRIV 000737 | 4/3/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 451 | EHPRIV 000683 | 6/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 452 | EHPRIV 000575 | 3/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 453 | EHPRIV 000878 | 5/15/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 454 | EHPRIV 000876 | 5/15/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; |
| 455 | EHPRIV 000835 | 4/6/2020 | Holly O. (Consultant) | essentianewsalerts@essentiahealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 456 | EHPRIV 000836 | 4/6/2020 | Holly O. (Consultant) | essentianewsalerts@essentiahealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 457 | EHPRIV 000812 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 458 | EHPRIV 000817 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 459 | EHPRIV 000351 | 4/6/2020 | Good, Joyce (Director Hospital & Elder Care Billing, Essentia Health) | URevenueCycleSystemLeadershipTeam@EssentiaHealth.org; Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Adamich, Timothy (Senior Business Analyst, Essentia Health Deer River); Williams, Carlee D. (Coding Director, Essentia Health); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 460 | EHPRIV 000389 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Schoonover, Cody (Accounting Analyst II, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 461 | EHPRIV 000510 | 3/12/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 462 | EHPRIV 000767 | 4/6/2020 | Unknown | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 463 | EHPRIV 000514 | 3/12/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 464 | EHPRIV 000636 | 3/27/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 465 | EHPRIV 000875 | 5/15/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 466 | EHPRIV 000977 | 4/15/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 467 | EHPRIV 001080 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 468 | EHPRIV 001013 | 4/9/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Halvorson; Joseph (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding draft guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 469 | EHPRIV 001120 | 5/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 470 | EHPRIV 001207 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | None | Draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 471 | EHPRIV 000361 | 4/6/2020 | Unknown | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hines, Amanda L. (Patient Financial Services Director, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 472 | EHPRIV 000589 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank M. (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zylka, Melissa (Office Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 473 | EHPRIV 000735 | 4/3/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 474 | EHPRIV 000677 | 4/27/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 475 | EHPRIV 000545 | 3/17/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 476 | EHPRIV 000606 | 4/2/2020 | Holly O. (Consultant) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 477 | EHPRIV 000556 | 3/23/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 478 | EHPRIV 000872 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; |
| 479 | EHPRIV 000930 | 2/25/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health) | Email exchange regarding memorandum regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 480 | EHPRIV 000958 | 4/6/2020 | Holly O. (Consultant) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 481 | EHPRIV 000451 | 3/27/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 482 | EHPRIV 001073 | 4/15/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | West Market Leaders and Clinicians | Email Exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 483 | EHPRIV 000353 | 4/6/2020 | Holly O. (Consultant) | Good, Joyce (Business Services Director, Essentia Health); URevenueCycleSystemLeadershipTeam@EssentiaHealth.org; Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Adamich, Timothy (Senior Business Analyst, Essentia Health Deer River); Williams, Carlee D. (Coding Director, Essentia Health); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 484 | EHPRIV 000385 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 485 | EHPRIV 000501 | 3/10/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 486 | EHPRIV 000439 | 4/6/2020 | Holly O. (Consultant) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Christianson, Shawn (Quality Director, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 487 | EHPRIV 000681 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 488 | EHPRIV 000717 | 7/15/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 489 | EHPRIV 000516 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 490 | EHPRIV 000625 | 4/2/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer M. (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 491 | EHPRIV 000981 | 4/15/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 492 | EHPRIV 001086 | 4/8/2020 | Baldridge, David (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSuperviors@EssentiaHealth.org; PharmacyProjectGroup@EssentiaHealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 493 | EHPRIV 001146 | 5/5/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 494 | EHPRIV 001173 | 7/15/2020 | Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 495 | EHPRIV 001194 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health)clinical Senior Manager, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 496 | EHPRIV 001087 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | None | Document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 497 | EHPRIV 000429 | 4/6/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org, LeadershipDirectorsWest@EssentiaHealth.org, LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Kristi.Shae@EssentiaHealth.org; Coleman, Jill M. (Analytics Manager, Essentia Health); Hitz, Paul (Former Research Informatics Analyst III, Essentia Institute of Rural Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Chopskie, Erica (Program Manager-Sepsis, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health; Beauchamp, Kayla (RN-Acute Care Supervisor, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Anderson, Lisa (RN-Acute Care Supervisor, Innovis Health, LLC); Maneval, Lindsey (RN-Acute Care Supervisor, St. Mary's Regional Health Center); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Grant, Cory (Compensation Director, Essentia Health); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Balsness, Brenda; Hanson, Leslie (Provider Recruitment Senior Manager, Essentia Health); Lundberg, Bryan (Former 340B Senior Program Coordinator, Essentia Health); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); VonRuden, Jane E. (RN-Acute Care Supervisor, St. Mary's Regional Health Center); Strapple, Daniel (Clinical Applications Manager, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Pansch, Rebecca (Laboratory Supervisor, Graceville Health Center); Kautzman, Brian (Respiratory Care Supervisor, Innovis Health, LLC); Radle, Jeffrey (Laboratory Business Operations Director, Essentia Health); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Marchus, Amy (Pharmacy Operations Senior Manager, Essentia Health); Tusken, Kathleen (Workers Compensation & Employee Health Senior Manager, Essentia Health); Sistad, Ruby (RN-Acute Care Supervisor-Critical Access, Essentia Health Fosston); Olson, David (Procurement Supervisor, Essentia Health); Struss, Wendy (Care Coordination Manager, Essentia Health); Edie, Victoria (Former Assisted Living Supervisor, Essentia Health-Fosston); Schwartz, Blair (Sterile Processing Supervisor, Innovis Health, LLC); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Jezierski, Cammie (Telehealth Services Director, Essentia Health); Johnson, Nicole (HR Operations Director, Essentia Health); Abele, Carol (Former Support Services Manager, Essentia Health-Fosston); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Roerick, Jeannie (Diagnostic Imaging Supervisor, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Frost, Colleen (RN-Acute Care Supervisor, Innovis Health, LLC); Heald, Lance M. (Nurse Manager, Innovis Health, LLC); Russell, Melissa (HR Technology Senior Manager, Essentia Health); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Toczek, Kay (RN-Home Health Supervisor, St. Mary's Regional Health Center); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Christl, Lorri (End User Platforms Supervisor, Essentia Health); Desautel, Becky | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 498 | EHPRIV 000523 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 499 | EHPRIV 000697 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank M. (Associate General Counsel, Essentia Health); Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC; Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 500 | EHPRIV 000577 | 3/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 501 | EHPRIV 000551 | 3/18/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 502 | EHPRIV 000605 | 4/2/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Witten, Dianne L. (Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); ); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft staff communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 503 | EHPRIV 000528 | 4/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding draft powerpoint regarding communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 504 | EHPRIV 000558 | 3/23/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Witten, Dianne L. (Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); ); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 505 | EHPRIV 000637 | 4/2/2020 | Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President Pharmacy, Essentia Health); Deiss, Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 506 | EHPRIV 000549 | 3/18/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 507 | EHPRIV 000879 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johnk, Shayla (Registered Nurse, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 508 | EHPRIV 000928 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health) | Email exchange regarding draft communication memorandum relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 509 | EHPRIV 000922 | 2/25/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication memorandum relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 510 | EHPRIV 001089 | 3/26/2020 | Girouard, Spencer (Consultant) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kaufenberg, Anthony (Director, Acute Care Pharmacy); Marlatt, Pam (Clinical Applications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 511 | EHPRIV 000412 | 9/8/2020 | Swensen, Sarah (Coding Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly (Coding Quality Associate Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; |
| 512 | EHPRIV 000454 | 1/26/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding SBAR with guidance and request for guidance relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 513 | EHPRIV 000641 | 4/3/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); ), Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 514 | EHPRIV 000600 | 4/2/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 515 | EHPRIV 000720 | 7/15/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding update and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 516 | EHPRIV 000506 | 3/10/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 517 | EHPRIV 000608 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 518 | EHPRIV 000530 | 3/16/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 519 | EHPRIV 000798 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 520 | EHPRIV 000953 | 4/4/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 521 | EHPRIV 000985 | 4/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding legal advice regarding patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 522 | EHPRIV 000970 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 523 | EHPRIV 000472 | 4/6/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 524 | EHPRIV 000375 | 5/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 525 | EHPRIV 000387 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 526 | EHPRIV 000591 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 527 | EHPRIV 000604 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 528 | EHPRIV 000490 | 3/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding communcations plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 529 | EHPRIV 000455 | 4/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding meeting notes regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 530 | EHPRIV 000773 | 4/6/2020 | Holly O. (Consultant) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Trisko, Lane (Former Senior Business Intelligence Analyst, Essentia Health); EssentiaNewsAlerts@EssentiaHealth.org | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 531 | EHPRIV 000668 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Draft correspondence to payers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 532 | EHPRIV 000794 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 533 | EHPRIV 000959 | 4/6/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); ); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 534 | EHPRIV 001014 | 4/9/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Halvorson; Joseph (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding draft internal communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 535 | EHPRIV 001119 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 536 | EHPRIV 001116 | 4/10/2020 | Holly O. (Consultant) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 537 | EHPRIV 001195 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft document requesting guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 538 | EHPRIV 001189 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft document requesting guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 539 | EHPRIV 000468 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 540 | EHPRIV 000587 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 541 | EHPRIV 000748 | 5/6/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health);); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 542 | EHPRIV 000588 | 4/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 543 | EHPRIV 000673 | 4/9/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Girouard, Spencer (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 544 | EHPRIV 000584 | 4/1/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant) | Draft internal guidance regarding communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 545 | EHPRIV 000710 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 546 | EHPRIV 000701 | 7/14/2020 | Davidson, Diane T. (Chief Human Resources Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 547 | EHPRIV 000645 | 4/2/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 548 | EHPRIV 000539 | 3/16/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 Privileged - Work Product/Prepared in anticipation of litigation; |
| 549 | EHPRIV 000536 | 3/16/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft PowerPoint regarding medication refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 550 | EHPRIV 000933 | 2/26/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 551 | EHPRIV 000745 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 552 | EHPRIV 000459 | 4/10/2020 | Holly O. (Consultant) | Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 553 | EHPRIV 001074 | 4/15/2020 | Holly O. (Consultant) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 554 | EHPRIV 000746 | 5/6/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 555 | EHPRIV 000769 | 4/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 556 | EHPRIV 000581 | 3/25/2020 | Baldridge, David (Consultant); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 557 | EHPRIV 000544 | 3/17/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Fields, Ken (Consultant); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Draft documents for draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 558 | EHPRIV 000492 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant) | Draft public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 559 | EHPRIV 000984 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 560 | EHPRIV 001075 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 561 | EHPRIV 001131 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange responding to legal's request for communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 562 | EHPRIV 001145 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 563 | EHPRIV 001134 | 3/23/2020 | Girouard, Spencer (Consultant) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Field, Ken (Consultant); Bollinger, Amy (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 564 | EHPRIV 000471 | 4/6/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); | None | Draft Memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 565 | EHPRIV 000356 | 4/6/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health); essentianewsalerts@essentiahealth.org | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 566 | EHPRIV 000354 | 4/10/2020 | Holly O. (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | West Market Leaders and Clinicians | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 567 | EHPRIV 000772 | 4/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Trisko, Lane (Former Senior Business Intelligence Analyst, Essentia Health); essentianewsalerts@essentiahealth.org | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 568 | EHPRIV 000702 | 7/14/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 569 | EHPRIV 000586 | 4/1/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 570 | EHPRIV 000755 | 7/15/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 571 | EHPRIV 000653 | 3/27/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 572 | EHPRIV 000694 | 7/14/2020 | Holly O. (Consultant); Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft memorandum regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 573 | EHPRIV 000622 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 574 | EHPRIV 000541 | 3/16/2020 | Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 575 | EHPRIV 000833 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); essentianewsalerts@essentiahealth.org | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 576 | EHPRIV 001005 | 4/6/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 577 | EHPRIV 001200 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 578 | EHPRIV 000715 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Heegaard, William Dr. (President, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 579 | EHPRIV 000713 | 7/15/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding public communications and draft internal communication relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 580 | EHPRIV 000597 | 4/2/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 581 | EHPRIV 000507 | 3/11/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 582 | EHPRIV 000669 | 3/27/2020 | Girouard, Spencer (Consultant) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 583 | EHPRIV 000603 | 3/27/2020 | Girouard, Spencer (Consultant) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft patient notification letter relative to regarding investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 584 | EHPRIV 000509 | 3/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft document regarding timeline for communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 585 | EHPRIV 000450 | 3/17/2020 | Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 586 | EHPRIV 000850 | 4/9/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Halvorson; Joseph (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 587 | EHPRIV 000943 | 4/2/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding draft internal communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 588 | EHPRIV 001082 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 589 | EHPRIV 001006 | 4/6/2020 | Holly O. (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zutter, Jodi M.; essentianewsalerts@essentiahealth.org | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 590 | EHPRIV 001188 | 4/10/2020 | Holly O. (Consultant) | Modich, Frank (Associate General Counsel, Essentia Health); Rummel, Briana L. (Attorney, Vogel Law Firm); Collins, Daniel (Vice President, Quality, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 591 | EHPRIV 001209 | 4/2/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 592 | EHPRIV 000421 | 4/7/2020 | Takala, Janet L. (Revenue Services Associate I, Essentia Health) | PatientAccountsALL@EssentiaHealth.org; Zutter, Jodi M.; Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Lind, Rebecca; Pavich, Theresa (Billing Supervisor, Essentia Health); Pulling, Julie A. | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 593 | EHPRIV 000654 | 4/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 594 | EHPRIV 000661 | 4/6/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 595 | EHPRIV 000430 | 4/6/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Kristi.Shae@EssentiaHealth.org; Coleman, Jill M. (Analytics Manager, Essentia Health); Hitz, Paul (Former Research Informatics Analyst III, Essentia Institute of Rural Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Chopskie, Erica (Program Manager-Sepsis, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health; Beauchamp, Kayla (RN-Acute Care Supervisor, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Anderson, Lisa (RN-Acute Care Supervisor, Innovis Health, LLC); Maneval, Lindsey (RN-Acute Care Supervisor, St. Mary's Regional Health Center); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Grant, Cory (Compensation Director, Essentia Health); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Balsness, Brenda; Hanson, Leslie (Provider Recruitment Senior Manager, Essentia Health); Lundberg, Bryan (Former 340B Senior Program Coordinator, Essentia Health); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); VonRuden, Jane E. (RN-Acute Care Supervisor, St. Mary's Regional Health Center); Strapple, Daniel (Clinical Applications Manager, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Pansch, Rebecca (Laboratory Supervisor, Graceville Health Center); Kautzman, Brian (Respiratory Care Supervisor, Innovis Health, LLC); Radle, Jeffrey (Laboratory Business Operations Director, Essentia Health); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Marchus, Amy (Pharmacy Operations Senior Manager, Essentia Health); Tusken, Kathleen (Workers Compensation & Employee Health Senior Manager, Essentia Health); Marchus, Amy (Pharmacy Operations Senior Manager, Essentia Health); Tusken, Kathleen (Workers Compensation & Employee Health Senior Manager, Essentia Health); Sistad, Ruby (RN-Acute Care Supervisor-Critical Access, Essentia Health Fosston); Olson, David (Procurement Supervisor, Essentia Health); Struss, Wendy (Care Coordination Manager, Essentia Health); Edie, Victoria (Former Assisted Living Supervisor, Essentia Health-Fosston); Schwartz, Blair (Sterile Processing Supervisor, Innovis Health, LLC); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Jezierski, Cammie (Telehealth Services Director, Essentia Health); Johnson, Nicole (HR Operations Director, Essentia Health); Abele, Carol (Former Support Services Manager, Essentia Health-Fosston); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Roerick, Jeannie (Diagnostic Imaging Supervisor, Innovis Health, LLC); Carolson, Sarah; Frost, Colleen (RN-Acute Care Supervisor, Innovis Health, LLC); Heald, Lance M. (Nurse Manager, Innovis Health, LLC); Russell, Melissa (HR Technology Senior Manager, Essentia Health); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Toczek, Kay (RN-Home Health Supervisor, St. Mary's Regional Health Center); Hegseth, Mary (Registered | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 596 | EHPRIV 000524 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 597 | EHPRIV 000521 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email regarding draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 598 | EHPRIV 000703 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 599 | EHPRIV 000569 | 3/25/2020 | Baldridge, David (Consultant); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 600 | EHPRIV 000747 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 601 | EHPRIV 000730 | 4/2/2020 | Baldridge, David (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 602 | EHPRIV 000994 | 4/6/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 603 | EHPRIV 000469 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 604 | EHPRIV 000379 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 605 | EHPRIV 000707 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 606 | EHPRIV 000437 | 4/6/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 607 | EHPRIV 000640 | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 608 | EHPRIV 000655 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 609 | EHPRIV 000686 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 610 | EHPRIV 000760 | 7/15/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 611 | EHPRIV 000708 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 612 | EHPRIV 000633 | 4/2/2020 | Holly O. (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 613 | EHPRIV 000923 | 2/25/2020 | Holly O. (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 614 | EHPRIV 001108 | 4/15/2020 | Livdahl, Tanya (Billing Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 615 | EHPRIV 001016 | 4/8/2020 | Baldridge, David (Consultant) | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@essentiahealth.org | Draft call center script regarding investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 616 | EHPRIV 000368 | 5/4/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Johnson, Jackie; Larson, Chad (Former Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 617 | EHPRIV 000377 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 618 | EHPRIV 000420 | 4/13/2020 | Takala, Janet L. (Revenue Services Associate I, Essentia Health) | Grunewald, Julie (Billing Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); PatientAccountsALL@EssentiaHealth.org; essentianewsalerts@essentiahealth.org; Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pulling, Julie A.; Lind, Rebecca | Email exchange regarding guidance for patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 619 | EHPRIV 000552 | 3/19/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 620 | EHPRIV 000477 | 2/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft pharmacy memorandum relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 621 | EHPRIV 000739 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 622 | EHPRIV 000652 | 4/2/2020 | Holly O. (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 623 | EHPRIV 000559 | 3/24/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 624 | EHPRIV 000955 | 4/4/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 625 | EHPRIV 001002 | 4/1/2020 | Baldridge, David (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 626 | EHPRIV 001163 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 627 | EHPRIV 000367 | 4/29/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 628 | EHPRIV 000568 | 3/25/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 629 | EHPRIV 000485 | 2/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 630 | EHPRIV 000797 | 5/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 631 | EHPRIV 001170 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding background relative to investigation and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 632 | EHPRIV 001155 | 5/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 633 | EHPRIV 000470 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 634 | EHPRIV 000458 | 2/12/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 635 | EHPRIV 000682 | 6/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Berg, Abbi L. (Division of Disease Control, North Dakota Department of Health) | Email exchange regarding patient notification letters and communications relative to investigation and quality control | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 636 | EHPRIV 000698 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 637 | EHPRIV 000532 | 3/13/2020 | Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 638 | EHPRIV 000538 | 3/16/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 639 | EHPRIV 000793 | 5/6/2020 | Ferguson, Marlene (Accounting Services Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 640 | EHPRIV 000787 | 3/16/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 641 | EHPRIV 000898 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 642 | EHPRIV 000974 | 4/3/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 643 | EHPRIV 000944 | 4/1/2020 | Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 644 | EHPRIV 001130 | 3/3/2019 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Spreadsheet regarding project management relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 645 | EHPRIV 000464 | 3/17/2020 | Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | None | | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 646 | EHPRIV 000990 | 3/16/2020 | Baldridge, David (Consultant); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | None | | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 647 | EHPRIV 000593 | 4/2/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 648 | EHPRIV 000716 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Email exchange regarding memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 649 | EHPRIV 000443 | 4/8/2020 | Baldridge, David (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Strand, Duane (Physician, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); French-Baker, Karla (Nurse Practitioner, Innovis Health, LLC); Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Rauvola, Mary (VP, Laboratory-Essentia Health); Christenson, Shaun (Physician-Section Chair, Innovis Health, LLC); Buechler-Price, Joni (Physician, Innovis Health, LLC); Pazdernik, Julie (Physician, St. Mary's Regional Health Center); Sawardeker, Prasad (Physician-Section Chair, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health); Brumwell, Melanie (Physician, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Crider, Mitchell (Physician-Section Chair, Innovis Health, LLC); Harmon, Christina (Former Physician, Innovis Health, LLC); White, Cheryl (Physician-Section Chair, Essentia Health-Fosston); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Gopi, Sreejith (Physician-Section Chair, Bridges Medical Center); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); FargoAdminExecAsst@essentiahealth.org; Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 650 | EHPRIV 000765 | 4/6/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 651 | EHPRIV 000721 | 7/15/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 652 | EHPRIV 000582 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 653 | EHPRIV 000522 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 654 | EHPRIV 000789 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 655 | EHPRIV 000952 | 4/4/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 656 | EHPRIV 000983 | 4/16/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient communication and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 657 | EHPRIV 000939 | 4/2/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Document regarding communications and notifications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 658 | EHPRIV 001094 | 4/6/2020 | Holly O. (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); essentianewsalerts@essentiahealth.org | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 659 | EHPRIV 001095 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); essentianewsalerts@essentiahealth.org | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 660 | EHPRIV 001149 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 661 | EHPRIV 000386 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 662 | EHPRIV 000531 | 3/16/2020 | Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant);Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 663 | EHPRIV 000740 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 664 | EHPRIV 000615 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Email exchange regarding draft communication documents relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 665 | EHPRIV 000560 | 3/24/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldrich, David (Consultant); Bollinger, Amy (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 666 | EHPRIV 000476 | 2/25/2020 | Holly O. (Consultant); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Essentia Health West Market Colleagues; Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 667 | EHPRIV 000629 | 4/2/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 668 | EHPRIV 000795 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 669 | EHPRIV 000873 | 5/15/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; |
| 670 | EHPRIV 000743 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 671 | EHPRIV 001111 | 4/20/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 672 | EHPRIV 001112 | 4/20/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 673 | EHPRIV 001003 | 3/27/2020 | Girouard, Spencer (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 674 | EHPRIV 001198 | 3/26/2020 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 675 | EHPRIV 001199 | 3/13/2020 | Baldridge, David (Consultant) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 676 | EHPRIV 000465 | 3/17/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 677 | EHPRIV 000371 | 5/5/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 678 | EHPRIV 000381 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 679 | EHPRIV 000709 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications and memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 680 | EHPRIV 000631 | 4/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 681 | EHPRIV 000543 | 3/17/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 682 | EHPRIV 000562 | 3/24/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 683 | EHPRIV 000617 | 3/27/2020 | Girouard, Spencer (Consultant) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 684 | EHPRIV 000960 | 4/6/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); essentianewsalerts@essentiahealth.org | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 685 | EHPRIV 000973 | 4/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 686 | EHPRIV 000967 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 687 | EHPRIV 000750 | 5/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Tellinghuisen, Kevin (Senior Business Analyst, SMDC Medical Center) | Spreadsheet regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 688 | EHPRIV 000463 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 689 | EHPRIV 000357 | 4/15/2020 | Good, Joyce (Business Services Director, Essentia Health) | Livdahl, Tanya (Billing Manager, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Livdahl, Tanya (Billing Manager, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 690 | EHPRIV 000664 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Rees, Adam C. (Former President, St. Joseph's Medical Center); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 691 | EHPRIV 000758 | 7/15/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding legal advice regarding communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 692 | EHPRIV 000482 | 2/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 693 | EHPRIV 000573 | 3/26/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 694 | EHPRIV 000751 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health; Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Tellinghuisen, Kevin (Senior Business Analyst, SMDC Medical Center) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 695 | EHPRIV 001079 | 4/10/2020 | Holly O. (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); West Market Leaders and Clinicians | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 696 | EHPRIV 001132 | 1/27/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Correspondence regarding patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 697 | EHPRIV 001191 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Lord, Angie E. (Attorney, Vogel Law Firm); Stock, Robert B. (Attorney, Vogel Law Firm); Rummel, Briana L. (Attorney, Vogel Law Firm) | Draft document regarding request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 698 | EHPRIV 000358 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 699 | EHPRIV 000365 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Peterson, Katie (Patient Financial Services Supervisor, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 700 | EHPRIV 000424 | 4/7/2020 | Takala, Janet L. (Revenue Services Associate I, Essentia Health) | PatientAccountsALL@EssentiaHealth.org; essentianewsalers@essentiahealth.org; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Grunewald, Julie (Billing Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Lind, Rebecca; Pulling, Julie A. | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 701 | EHPRIV 000761 | 7/15/2020 | Morris, Traci (Chief Financial Officer, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 702 | EHPRIV 000599 | 4/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zylka, Melissa (Office Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 703 | EHPRIV 000648 | 4/2/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft documentation of communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 704 | EHPRIV 000489 | 2/27/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft patient communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 705 | EHPRIV 000790 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 706 | EHPRIV 000899 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 707 | EHPRIV 000969 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 708 | EHPRIV 000927 | 2/25/2020 | Holly O. (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 709 | EHPRIV 001099 | 4/10/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 710 | EHPRIV 001157 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Faith, Idril (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley; Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding legal advice regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| 711 | EHPRIV 000674 | 4/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding legal advice regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 712 | EHPRIV 000428 | 3/16/2020 | Baldridge, David (Consultant) | Christianson, Shawn (Quality Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 713 | EHPRIV 000650 | 4/2/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Girouard, Spencer (Consultant) | Draft internal communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 714 | EHPRIV 000610 | 4/2/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 715 | EHPRIV 000494 | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Baldridge, David (Consultant); Fields, Ken (Consultant) | Draft spreadsheet regarding communication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 716 | EHPRIV 000678 | 3/17/2020 | Baldridge, David (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 717 | EHPRIV 000561 | 3/24/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 718 | EHPRIV 000570 | 3/25/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 719 | EHPRIV 000634 | 4/2/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding communicaiton plans and notifications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 720 | EHPRIV 001152 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| 721 | EHPRIV 001150 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 722 | EHPRIV 000519 | 3/13/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft communication materials relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 723 | EHPRIV 000766 | 4/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 724 | EHPRIV 000484 | 2/26/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 725 | EHPRIV 000647 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant) | Draft document regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 726 | EHPRIV 000446 | 7/15/2020 | Holly O. (Consultant) | Christianson, Shawn (Quality Director, Essentia Health); Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Essentianewsalerts@essentiahealth.org | Memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 727 | EHPRIV 000576 | 3/26/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Baldridge, David (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 728 | EHPRIV 000734 | 4/2/2020 | Girouard, Spencer (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Document regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 729 | EHPRIV 000785 | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 730 | EHPRIV 000449 | 3/17/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 731 | EHPRIV 000949 | 4/3/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft memoranda and communications regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 732 | EHPRIV 000995 | 4/6/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 733 | EHPRIV 001093 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); essentianewsalerts@essentiahealth.org | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 734 | EHPRIV 001001 | Unknown | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Screenshot of PowerPoint regarding SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 735 | EHPRIV 000711 | 7/15/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 736 | EHPRIV 000594 | 4/2/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 737 | EHPRIV 000547 | 3/17/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 738 | EHPRIV 000609 | 4/2/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 739 | EHPRIV 000656 | 4/6/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 740 | EHPRIV 000679 | 3/17/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 741 | EHPRIV 000574 | 3/26/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant) | Draft patient notification plans relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 742 | EHPRIV 000626 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 743 | EHPRIV 000537 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot of PowerPoint regarding marketing and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 744 | EHPRIV 001036 | 4/8/2020 | Baldridge, David (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 745 | EHPRIV 001123 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 746 | EHPRIV 001154 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 747 | EHPRIV 000462 | 3/11/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Fields, Ken (Consultant) | (none) | Draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 748 | EHPRIV 000644 | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 749 | EHPRIV 000726 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 750 | EHPRIV 000675 | 4/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 751 | EHPRIV 000480 | 2/26/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 752 | EHPRIV 000486 | 2/27/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 753 | EHPRIV 000529 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 754 | EHPRIV 000502 | 3/9/2020 | Girouard, Spencer (Consultant); Fields, Ken (Consultant); Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Bollinger, Amy (Consultant) | Draft patient communication script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 755 | EHPRIV 000607 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 756 | EHPRIV 000926 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 757 | EHPRIV 001091 | 3/26/2020 | Girouard, Spencer (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 758 | EHPRIV 001110 | 4/6/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Livdahl, Tanya (Billing Manager, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 759 | EHPRIV 001133 | 3/23/2020 | Girouard, Spencer (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | **A** **B** **C** | **D** | **E** | **F** |
| 760 | EHPRIV 001196 | 12/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC);Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC);Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 761 | EHPRIV 000596 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 762 | EHPRIV 000554 | 3/20/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft internal communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 763 | EHPRIV 000684 | 6/30/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Berg, Abbi L. (Division of Disease Control, North Dakota Department of Health) | Email exchange regarding patient correspondence relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 764 | EHPRIV 000614 | 4/2/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 765 | EHPRIV 000662 | 4/6/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 766 | EHPRIV 000948 | 4/3/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communications and memoranda relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 767 | EHPRIV 000938 | 4/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communications and memoranda relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 768 | EHPRIV 000961 | 4/6/2020 | Holly O. (Consultant) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); essentianewsalerts@essentiahealth.org | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 769 | EHPRIV 000757 | 7/15/2020 | Holly O. (Consultant) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 770 | EHPRIV 000993 | 2/25/2020 | Holly O. (Consultant) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); InnovisPharmacy@EssentiaHealth.org, Olson, Patricia (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Behm, Bernadette (Pharmacist-Acute Care, Innovis Health, LLC); McCoppin, Eric (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Knain, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Nagel, Wade (Pharmacist-Acute Care, Innovis Health, LLC); Schumacher, Kylie (Former Intern-Pharmacy, Innovis Health, LLC); Aeilts, Amy (Pharmacist-Acute Care, Innovis Health, LLC); Stenhjem, Danielle; Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Evensen, Toni (Pharmacist-Acute Care, Innovis Health, LLC); Haugen, Tyler (Pharmacist, Acute Care- Innovis Health, LLC); Mason, Audra (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Swartz; Travis (Pharmacist-Acute Care, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Elizondo, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Gauss, Jennifer (Pharmacist-Acute Care, Innovis Health, LLC); Swartz, Megan (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); Johnston, Jodi (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Bonn, Janet (Pharmacist-Acute Care, Innovis Health, LLC); Bloom, Kristin (Pharmacist-Acute Care, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Scheer, Michael (Pharmacist-Acute Care, Innovis Health, LLC); Schwandt, Robert (Pharmacist-Acute Care, Innovis Health, LLC); Roberg, Robert (Pharmacist-Acute Care, Innovis Health, LLC); Dillabough, Charles (Pharmacist-Acute Care, Innovis Health, LLC); Meehan, Carlee (Former Intern-Pharmacy, Innovis Health, LLC); Wehner, Carly L. (Pharmacist-Acute Care, Innovis Health, LLC); Misialek, Erin (Former Intern-Pharmacy, Innovis Health, LLC); Haugrud, Emily (Prior Authorization Associate, Essentia Health); Baril, Mackenzie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Walker, Samantha (Pharmacy Technician-Acute Care I, Innovis Health, LLC); Olson, Josie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Hursman, Allison; Muller, Aaron (Pharmacist-Acute Care, Innovis Health, LLC); Bader, Wyatt (Intern-Pharmacist, Innovis Health, LLC); Abongningong, Louis (Intern-Pharmacy, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Semenko, Shannon (Intern-Pharmacist, Innovis Health, LLC); Sanneh, Wandifa (Pharmacy Technician-Acute Care I, Innovis Health, LLC); Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC); Cross, Kaylen (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Brown, Alexa (Intern-Pharmacist, Innovis Health, LLC); Eberle, Sheri (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Resler, Julie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Catlin, Jennifer (Pharmacist-Acute Care, Innovis Health, LLC); Mcdilda, Jennifer (Former Intern-Pharmacy, Innovis Health, LLC); Brandenburger; Melissa (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis | Memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 771 | EHPRIV 001117 | 5/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 772 | EHPRIV 001127 | 7/15/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 773 | EHPRIV 001184 | 4/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 774 | EHPRIV 001205 | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 775 | EHPRIV 000372 | 5/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 776 | EHPRIV 000432 | 4/6/2020 | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 777 | EHPRIV 000705 | 7/15/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 778 | EHPRIV 000638 | 4/2/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft internal communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 779 | EHPRIV 000897 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 780 | EHPRIV 000935 | 3/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 781 | EHPRIV 000968 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 782 | EHPRIV 000992 | 2/26/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); InnovisPharmacy@EssentiaHealth.org; Olson, Patricia (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Behm, Bernadette (Pharmacist-Acute Care, Innovis Health, LLC); McCoppin, Eric (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Knain, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Nagel, Wade (Pharmacist-Acute Care, Innovis Health, LLC); Schumacher, Kylie (Former Intern-Pharmacy, Innovis Health, LLC); Aeilts, Amy (Pharmacist-Acute Care, Innovis Health, LLC); Stenhjem, Danielle; Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Evensen, Toni (Pharmacist-Acute Care, Innovis Health, LLC); Haugen, Tyler (Pharmacist, Acute Care- Innovis Health, LLC); Mason, Audra (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Swartz; Travis (Pharmacist-Acute Care, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Elizondo, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Gauss, Jennifer (Pharmacist-Acute Care, Innovis Health, LLC); Swartz, Megan (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); Johnston, Jodi (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Bonn, Janet (Pharmacist-Acute Care, Innovis Health, LLC); Bloom, Kristin (Pharmacist-Acute Care, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Scheer, Michael (Pharmacist-Acute Care, Innovis Health, LLC); Schwandt, Robert (Pharmacist-Acute Care, Innovis Health, LLC); Roberg, Robert (Pharmacist-Acute Care, Innovis Health, LLC); Dillabough, Charles (Pharmacist-Acute Care, Innovis Health, LLC); Meehan, Carlee (Former Intern-Pharmacy, Innovis Health, LLC); Wehner, Carly L. (Pharmacist-Acute Care, Innovis Health, LLC); Misialek, Erin (Former Intern-Pharmacy, Innovis Health, LLC); Haugrud, Emily (Prior Authorization Associate, Essentia Health); Baril, Mackenzie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Walker, Samantha (Pharmacy Technician-Acute Care I, Innovis Health, LLC); Olson, Josie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Hursman, Allison; Muller, Aaron (Pharmacist-Acute Care, Innovis Health, LLC); Bader, Wyatt (Intern-Pharmacist, Innovis Health, LLC); Abongningong, Louis (Intern-Pharmacy, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Semenko, Shannon (Intern-Pharmacist, Innovis Health, LLC); Sanneh, Wandifa (Pharmacy Technician-Acute Care I, Innovis Health, LLC); Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC); Cross, Kaylen (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Brown, Alexa (Intern-Pharmacist, Innovis Health, LLC); Eberle, Sheri (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Resler, Julie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Catlin, Jennifer (Pharmacist-Acute Care, Innovis Health, LLC); Mcdilda, Jennifer (Former Intern-Pharmacy, Innovis Health, LLC); Brandenburger; Melissa (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 783 | EHPRIV 001125 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 784 | EHPRIV 001024 | 4/8/2020 | Baldridge, David (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 785 | EHPRIV 001147 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 786 | EHPRIV 000370 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 787 | EHPRIV 000366 | 4/27/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Androski, Kendra; Peterson, Katie (Patient Financial Services Supervisor, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 788 | EHPRIV 000639 | 4/3/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 789 | EHPRIV 000759 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 790 | EHPRIV 000456 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Draft document regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 791 | EHPRIV 000770 | 4/6/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 792 | EHPRIV 000771 | 4/6/2020 | Holly O. (Consultant) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 793 | EHPRIV 000445 | 7/14/2020 | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health); essentianewsalerts@essentiahealth.org | Screenshot of memorandum regarding update on investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 794 | EHPRIV 000976 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); donotreply-rl6@essentiahealth.org | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 795 | EHPRIV 000936 | 3/13/2020 | Baldridge, David (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 796 | EHPRIV 001113 | 4/10/2020 | Holly O. (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 797 | EHPRIV 001104 | 4/10/2020 | Holly O. (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 798 | EHPRIV 001153 | 5/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 799 | EHPRIV 000997 | 4/15/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Draft PowerPoint regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 800 | EHPRIV 000384 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 801 | EHPRIV 000643 | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 802 | EHPRIV 000572 | 3/25/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 803 | EHPRIV 000620 | 4/2/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft document regarding communications and notifications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 804 | EHPRIV 000947 | 4/3/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft documents regarding communication plans relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 805 | EHPRIV 001072 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient communications relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 806 | EHPRIV 001103 | 4/10/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 807 | EHPRIV 001109 | 4/6/2020 | Holly O. (Consultant) | Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations AdministraLeadersr, Innovis Health, LLC); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 808 | EHPRIV 001126 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 809 | EHPRIV 001172 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Email exchange regarding posture of class litigaiton relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 810 | EHPRIV 001193 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 811 | EHPRIV 001000 | Unknown | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Screenshot of PowerPoint regarding SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 812 | EHPRIV 000665 | 4/6/2020 | Holly O. (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | All Essentia Health Colleagues; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Rees, Adam C. (Former President, St. Joseph's Medical Center; Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 813 | EHPRIV 000699 | 7/14/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft memorandum regarding update on investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 814 | EHPRIV 000571 | 3/24/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 815 | EHPRIV 000517 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 816 | EHPRIV 000632 | 4/1/2020 | Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 817 | EHPRIV 000975 | 4/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); DoNotReply-RL6@EssentiaHealth.org | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 818 | EHPRIV 000941 | 4/2/2020 | Holly O. (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 819 | EHPRIV 000945 | 4/2/2020 | Holly O. (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 820 | EHPRIV 001114 | 5/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 821 | EHPRIV 001097 | 4/10/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Halvorson; Joseph (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding draft guidance regarding patient communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 822 | EHPRIV 001092 | 4/1/2020 | Baldridge, David (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Youso, Jack; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 823 | EHPRIV 001004 | 3/27/2020 | Girouard, Spencer (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Berg, Abbi L. (ND Dept of Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 824 | EHPRIV 000473 | 7/14/2020 | Holly O. (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard; William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Essentia Health West Market Managers, Directors, Administrators, Vice Presidents, Senior Vice Presidents | Memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 825 | EHPRIV 000378 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 826 | EHPRIV 000369 | 4/29/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Good, Joyce (Business Services Director, Essentia Health) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 827 | EHPRIV 000380 | 5/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 828 | EHPRIV 000659 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 829 | EHPRIV 000590 | 4/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 830 | EHPRIV 000738 | 4/4/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 831 | EHPRIV 000667 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding draft correspondence to payers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 832 | EHPRIV 000693 | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 833 | EHPRIV 000764 | 4/6/2020 | Holly O. (Consultant) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 834 | EHPRIV 000663 | 4/6/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 835 | EHPRIV 000621 | 4/2/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 836 | EHPRIV 000731 | 4/2/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 837 | EHPRIV 000733 | 4/2/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 838 | EHPRIV 000754 | 7/15/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Essentia Health Board of Directors; Essentia West Market Board of Directors | Memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 839 | EHPRIV 000991 | 2/25/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); | Email exchange regarding vaccination storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 840 | EHPRIV 001121 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 841 | EHPRIV 001144 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 842 | EHPRIV 000474 | 7/15/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Essentia Health Board of Directors, West Market Board of Directors | Memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 843 | EHPRIV 000725 | 7/15/2020 | Pryor, Jon (President, Essentia Health-East) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 844 | EHPRIV 000495 | 3/6/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 845 | EHPRIV 000660 | 4/6/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); All Essentia Health Staff | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 846 | EHPRIV 000714 | 7/15/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Essentia Health Board of Directors, West Market Board of Directors | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 847 | EHPRIV 000534 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Draft documents regarding draft communication plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 848 | EHPRIV 000924 | 2/25/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft memorandum regarding pharmacy relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 849 | EHPRIV 001081 | 4/6/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 850 | EHPRIV 001105 | 4/10/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding vaccine data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 851 | EHPRIV 000989 | 2/25/2020 | Holly O. (Consultant); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | | Essentia Health West Market Colleagues | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 852 | EHPRIV 001208 | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | None | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 853 | EHPRIV 000349 | 4/6/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | EssentiaNewsAlerts@EssentiaHealth.org | Email regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 854 | EHPRIV 000360 | 4/6/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Livdahl, Tanya (Billing Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 855 | EHPRIV 000744 | 5/6/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 856 | EHPRIV 000585 | 3/31/2020 | Baldridge, David (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan and guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 857 | EHPRIV 000623 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 858 | EHPRIV 000540 | 3/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 859 | EHPRIV 000555 | 3/20/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft internal communication plan and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 860 | EHPRIV 000564 | 3/24/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 861 | EHPRIV 000566 | 3/25/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 862 | EHPRIV 000619 | 4/2/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A Bates # | B Date of Creation | C Creator(s) (Title) | D Recipient(s) (Title) | E Description of Subject Matter | F Privilege |
|---|---|---|---|---|---|---|
| 863 | EHPRIV 000988 | 3/26/2020 | Girouard, Spencer (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Baldridge, David (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 864 | EHPRIV 000966 | 4/10/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | West Market Leaders and Clinicians; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 865 | EHPRIV 001203 | 3/26/2020 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot of draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 866 | EHPRIV 000466 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 867 | EHPRIV 000423 | 4/13/2020 | Takala, Janet L. (Revenue Services Associate I, Essentia Health) | PatientAccountsALL@EssentiaHealth.org | Email exchange regarding internal communication and notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 868 | EHPRIV 000383 | 5/5/2021 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 869 | EHPRIV 000752 | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) Modich, Frank M. (Associate General Counsel, Essentia Health); Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Tony J. (Anthony) (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health; Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health; Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communication plan relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 870 | EHPRIV 000689 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) Modich, Frank M. (Associate General Counsel, Essentia Health); Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Tony J. (Anthony) (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health; Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health; Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 871 | EHPRIV 000642 | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health | Email exchange regarding draft memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 872 | EHPRIV 000723 | 7/15/2020 | Holly O. (Consultant); Dahnke, Shannon (Communications Director, Essentia Health) | Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 873 | EHPRIV 000680 | 4/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 874 | EHPRIV 000624 | 4/2/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Internal communication and notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 875 | EHPRIV 000630 | 4/2/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 876 | EHPRIV 000535 | 3/16/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 877 | EHPRIV 000796 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 878 | EHPRIV 001118 | 5/14/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); | Document regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 879 | EHPRIV 001078 | 5/4/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 880 | EHPRIV 000598 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 881 | EHPRIV 000724 | 7/15/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 882 | EHPRIV 000505 | 3/11/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 883 | EHPRIV 000497 | 3/9/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health), Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); | Email exchange regarding draft communication plan relative to investigation, quality assurance, and class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 884 | EHPRIV 000657 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 885 | EHPRIV 000580 | 3/28/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Brown, Julene (Former Chief Compliance Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 886 | EHPRIV 000732 | 2/8/2021 | Girouard, Spencer (Consultant); Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Document regarding internal communications and notifications plans relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 887 | EHPRIV 000809 | 3/27/2020 | Girouard, Spencer (Consultant); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant); | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 888 | EHPRIV 000964 | 4/10/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 889 | EHPRIV 001076 | 2/11/2021 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 890 | EHPRIV 001096 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center) | Screenshot regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 891 | EHPRIV 001137 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); DoNotReply-RL6@EssentiaHealth.org | Email exchange regarding patient correspondence relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 892 | EHPRIV 001165 | 7/15/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 893 | EHPRIV 001190 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Vogel; Kofal, Kailee (Quality Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Draft request for guidance relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 894 | EHPRIV 001201 | 3/26/2020 | Girouard, Spencer (Consultant); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft internal communication plan relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 895 | EHPRIV 000364 | 4/30/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Androski, Kendra A.; Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Peterson, Katie (Patient Financial Services Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 896 | EHPRIV 000388 | 5/5/2020 | Ferguson, Marlene (Accounting Services Manager, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 897 | EHPRIV 000350 | 4/6/2020 | Holly O. (Consultant); EssentiaNewsAlerts@Essentia Health.org | EssentiaNewsAlerts@EssentiaHealth.org | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 898 | EHPRIV 000352 | 4/6/2020 | Good, Joyce (Business Services Director, Essentia Health) | UrevenueCycleSystemLeadershipTeam@EssentiaHealth.org; Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Adamich, Timothy (Senior Business Analyst, Essentia Health Deer River); Williams, Carlee D. (Coding Director, Essentia Health); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); EssentiaNewsAlerts@EssentiaHealth.org | Screenshot regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 899 | EHPRIV 000753 | 7/15/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 900 | EHPRIV 000533 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 901 | EHPRIV 000433 | 4/6/2020 | Holly O. (Consultant); Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 902 | EHPRIV 000438 | 4/6/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Screenshot regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 903 | EHPRIV 000719 | 7/15/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Heegaard, William Dr. (President, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Draft memorandum regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 904 | EHPRIV 000612 | 4/2/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant) | Draft internal communication plan and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 905 | EHPRIV 000483 | 2/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 906 | EHPRIV 000618 | 4/2/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft internal communication plan and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 907 | EHPRIV 000937 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding communication plans and memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 908 | EHPRIV 000980 | 4/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient communication relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 909 | EHPRIV 000962 | 4/6/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); EssentiaNewsAlerts@EssentiaHealth.org | Screenshot regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 910 | EHPRIV 001135 | 3/27/2020 | Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft patient notification letters relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 911 | EHPRIV 000998 | 4/15/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | PowerPoint regarding SBAR regarding guidance relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 912 | EHPRIV 000359 | 4/15/2020 | Livdahl, Tanya (Billing Manager, Essentia Health) | Good, Joyce (Business Services Director, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Frey, Janelle (Former Coding Manager, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 913 | EHPRIV 000374 | 5/5/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 914 | EHPRIV 000390 | 7/15/2020 | Holly O. (Consultant) | EssentiaNewsAlerts@EssentiaHealth.org | Memorandum regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 915 | EHPRIV 000488 | 2/27/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 916 | EHPRIV 000611 | 4/2/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant) | Draft document regarding internal communications and notifications plans relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 917 | EHPRIV 000557 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Draft call center script regarding investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 918 | EHPRIV 000508 | 3/11/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 919 | EHPRIV 000834 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); essentianewsalerts@essentiahealth.org | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 920 | EHPRIV 000982 | 4/16/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 921 | EHPRIV 000965 | 4/10/2020 | Holly O. (Consultant) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 922 | EHPRIV 000940 | 4/2/2020 | Baldridge, David (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant) Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 923 | EHPRIV 001124 | 5/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 924 | EHPRIV 001115 | 5/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 925 | EHPRIV 001090 | 3/26/2020 | Girouard, Spencer (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Satrom, Beth (Telecare Services Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 926 | EHPRIV 001167 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding potential communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 927 | EHPRIV 001148 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 928 | EHPRIV 000542 | 3/17/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Fields, Ken (Consultant); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Bollinger, Amy (Consultant); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Email exchange regarding draft communicaiton plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 929 | EHPRIV 000448 | 3/17/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 930 | EHPRIV 000704 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 931 | EHPRIV 000457 | 4/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); | Document regarding communication regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 932 | EHPRIV 000729 | 2/8/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memoranda and other documents regarding internal communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 933 | EHPRIV 000478 | 2/25/2020 | Holly O. (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 934 | EHPRIV 000676 | 4/10/2020 | Holly O. (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 935 | EHPRIV 000635 | 4/2/2020 | Holly O. (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 Privileged - Work Product/Prepared in anticipation of litigation; |
| 936 | EHPRIV 000565 | 3/25/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); | Draft communciation guidance relative to regarding investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 937 | EHPRIV 000786 | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Communication Plan relative to nvestigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 938 | EHPRIV 001206 | 7/14/2020 | Holly O. (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 939 | EHPRIV 000363 | 4/6/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Androski, Kendra; Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Peterson, Katie (Patient Financial Services Supervisor, Essentia Health); | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 940 | EHPRIV 000453 | 4/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 941 | EHPRIV 000512 | 3/12/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 942 | EHPRIV 000481 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 943 | EHPRIV 000431 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org, LeadershipDirectorsWest@EssentiaHealth.org, LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Shae, Kristi (Pharmacy Technician Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Hitz, Paul (Former Research Informatics Analyst III, Essentia Institute of Rural Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Chopskie, Erica (Program Manager-Sepsis, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health; Beauchamp, Kayla (RN-Acute Care Supervisor, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Anderson, Lisa (RN-Acute Care Supervisor, Innovis Health, LLC); Maneval, Lindsey (RN-Acute Care Supervisor, St. Mary's Regional Health Center); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Grant, Cory (Compensation Director, Essentia Health); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Balsness, Brenda; Hanson, Leslie (Provider Recruitment Senior Manager, Essentia Health); Lundberg, Bryan (Former 340B Senior Program Coordinator, Essentia Health); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); VonRuden, Jane E. (RN-Acute Care Supervisor, St. Mary's Regional Health Center); Strapple, Daniel (Clinical Applications Manager, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Pansch, Rebecca (Laboratory Supervisor, Graceville Health Center); Kautzman, Brian (Respiratory Care Supervisor, Innovis Health, LLC); Radle, Jeffrey (Laboratory Business Operations Director, Essentia Health); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Marchus, Amy (Pharmacy Operations Senior Manager, Essentia Health); Tusken, Kathleen (Workers Compensation & Employee Health Senior Manager, Essentia Health); Sistad, Ruby (RN-Acute Care Supervisor-Critical Access, Essentia Health Fosston); Olson, David (Procurement Supervisor, Essentia Health); Struss, Wendy (Care Coordination Manager, Essentia Health); Edie, Victoria (Former Assisted Living Supervisor, Essentia Health-Fosston); Schwartz, Blair (Sterile Processing Supervisor, Innovis Health, LLC); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Jezierski, Cammie (Telehealth Services Director, Essentia Health); Johnson, Nicole (HR Operations Director, Essentia Health); Abele, Carol (Former Support Services Manager, Essentia Health-Fosston); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Roerick, Jeannie (Diagnostic Imaging Supervisor, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Frost, Colleen (RN-Acute Care Supervisor, Innovis Health, LLC); Heald, Lance M. (Nurse Manager, Innovis Health, LLC); Russell, Melissa (HR Technology Senior Manager, Essentia Health); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Toczek, Kay (RN-Home Health Supervisor, St. Mary's Regional Health Center); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Christl, Lorri (End User Platforms Supervisor, | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 944 | EHPRIV 000436 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Christianson, Shawn (Quality Director, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 945 | EHPRIV 000706 | 7/15/2020 | Holly O. (Consultant) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 946 | EHPRIV 000491 | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Communication plan relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 947 | EHPRIV 000616 | 4/2/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 948 | EHPRIV 000986 | 4/16/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 949 | EHPRIV 000925 | 2/25/2020 | Holly O. (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 950 | EHPRIV 000999 | Unknown | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Screenshot of PowerPoint regarding SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 951 | EHPRIV 000763 | 4/6/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LedershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 952 | EHPRIV 000646 | 4/4/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 953 | EHPRIV 000658 | 4/6/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 954 | EHPRIV 000742 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 955 | EHPRIV 000479 | 2/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft pharmacy communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 956 | EHPRIV 000756 | 7/15/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 957 | EHPRIV 000712 | 7/15/2020 | Holly O. (Consultant) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 958 | EHPRIV 000504 | 3/10/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 959 | EHPRIV 000649 | 4/2/2020 | Holly O. (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 960 | EHPRIV 000722 | 7/15/2020 | Holly O. (Consultant) | Herman, David Dr. (Chief Executive Officer, Essentia Health); | Memorandum regarding update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 961 | EHPRIV 000627 | 4/2/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 962 | EHPRIV 000628 | 4/2/2020 | Holly O. (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); West Market COO; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 963 | EHPRIV 000546 | 3/17/2020 | Baldridge, David (Consultant) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 964 | EHPRIV 000788 | 3/16/2020 | Baldridge, David (Consultant) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Draft communication plan relative to regarding investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 965 | EHPRIV 000942 | 3/27/2020 | Girouard, Spencer (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant) | Draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 966 | EHPRIV 001122 | 5/20/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 967 | EHPRIV 001102 | 4/10/2020 | Holly O. (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 968 | EHPRIV 000362 | 4/6/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Larson, Chad (Former Billing Supervisor, Essentia Health); | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 969 | EHPRIV 000736 | 4/3/2020 | Morris, Traci (Chief Financial Officer, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 970 | EHPRIV 000776 | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 971 | EHPRIV 000527 | 3/16/2020 | Smith, Naomi M. | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | PowerPoint regarding internal update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 972 | EHPRIV 000749 | 5/14/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Tellinghuisen, Kevin (Senior Business Analyst, SMDC Medical Center); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); | Email exchange regarding fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 973 | EHPRIV 000520 | 3/13/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft internal communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 974 | EHPRIV 000666 | 4/6/2020 | Holly O. (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Rees, Adam C. (Former President, St. Joseph's Medical Center); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 975 | EHPRIV 000808 | 3/16/2020 | Baldridge, David (Consultant) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); | Draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 976 | EHPRIV 000956 | 4/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 977 | EHPRIV 000950 | 4/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding patient and internal communication plans relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 978 | EHPRIV 001098 | 4/10/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Halvorson; Joseph (Nurse Practitioner, Innovis Health, LLC); | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 979 | EHPRIV 001088 | 3/25/2020 | Baldridge, David (Consultant) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 980 | EHPRIV 001077 | 5/4/2020 | Holly O. (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Memorandum regarding update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; |
| 981 | EHPRIV 001171 | 7/15/2020 | Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 982 | EHPRIV 001151 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 983 | EHPRIV 000996 | 4/8/2020 | Baldridge, David (Consultant); Luttio, Kristin (Operations Manager III, Innovis); Moore, Candice D.. (Patient Relations & Risk Management Director, Essentia Health) | None | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 984 | EHPRIV 000550 | 3/18/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding draft internal communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 985 | EHPRIV 000784 | 1/14/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 986 | EHPRIV 000777 | 11/24/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Persons, Paul; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffit, J. (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, R. (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 987 | EHPRIV 000904 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 988 | EHPRIV 001197 | 1/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 989 | EHPRIV 000602 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Buckley, Sandra (Senior Project Manager – Process Excellence, Essentia Health) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 990 | EHPRIV 000819 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 991 | EHPRIV 000553 | 3/20/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 992 | EHPRIV 000783 | 12/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 993 | EHPRIV 000687 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 994 | EHPRIV 000688 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 995 | EHPRIV 000902 | 11/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 996 | EHPRIV 000461 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 997 | EHPRIV 001164 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft update relative to investigation, quality assurance, and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 998 | EHPRIV 000774 | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Langer, Joshua; Pocrnich, Amy (Business Services Director, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 999 | EHPRIV 000920 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia; Johnson, Matt (Olive); olive.essentia@oliveai.com; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1000 | EHPRIV 000907 | 2/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1001 | EHPRIV 000805 | 10/23/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | None | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1002 | EHPRIV 000829 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1003 | EHPRIV 000901 | 10/23/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1004 | EHPRIV 000493 | 3/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft internal communication plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1005 | EHPRIV 001160 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Faith, Idril (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley; Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1006 | EHPRIV 001162 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Faith, Idril (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley; Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1007 | EHPRIV 000525 | 3/16/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1008 | EHPRIV 000500 | 3/9/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft internal communication relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1009 | EHPRIV 000914 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia; Johnson, Matt (Olive); olive.essentia@oliveai.com; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1010 | EHPRIV 001169 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health) | Email exchange regarding class litigation complaint | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1011 | EHPRIV 000513 | 3/12/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft public communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1012 | EHPRIV 000912 | 3/4/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1013 | EHPRIV 001129 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot of social media post regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1014 | EHPRIV 000515 | 3/12/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1015 | EHPRIV 000910 | 2/24/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1016 | EHPRIV 000915 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia; Johnson, Matt (Olive); olive.essentia@oliveai.com; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1017 | EHPRIV 000425 | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); jgriffit@epic.com; Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, R. (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1018 | EHPRIV 000778 | 12/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1019 | EHPRIV 000905 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1020 | EHPRIV 000919 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia; Johnson, Matt (Olive); olive.essentia@oliveai.com; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccination relative investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1021 | EHPRIV 000896 | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Langer, Joshua; Ostapuck Cynthia; Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Hans (Applications Analyst III-Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1022 | EHPRIV 000426 | 10/23/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); jgriffit@epic.com; Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, R. (Epic); NOT FOUND; Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1023 | EHPRIV 000779 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1024 | EHPRIV 000499 | 3/9/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft internal communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1025 | EHPRIV 000690 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1026 | EHPRIV 000911 | 2/24/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); olive.essenstia@oliveai.com; Simon, Will; Langer, Joshua; Bortolotto, Mandy; Persons, Paul; Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Koser, Jonathan; matt.barach@oliveai.com; Nehez, Matthew; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1027 | EHPRIV 000971 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding class litigation complaint | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1028 | EHPRIV 000807 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | None | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1029 | EHPRIV 000782 | 12/9/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Persons, Paul; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); jgriffit@epic.com; Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, R. (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1030 | EHPRIV 000906 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Tim (Senior Internal Auditor, Essentia Health); | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1031 | EHPRIV 000700 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1032 | EHPRIV 000903 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul; Pocrnich, Amy (Business Services Director, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1033 | EHPRIV 001156 | 7/14/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1034 | EHPRIV 001159 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Faith, Idril (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley; Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1035 | EHPRIV 000780 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1036 | EHPRIV 000592 | 4/2/2020 | Holly O. (Consultant) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1037 | EHPRIV 000918 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia; Johnson, Matt (Olive); olive.essentia@oliveai.com; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccintion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1038 | EHPRIV 000806 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | None | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1039 | EHPRIV 000775 | 11/2/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Hans (Applications Analyst III-Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Langer, Joshua | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1040 | EHPRIV 000671 | 4/9/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1041 | EHPRIV 000691 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1042 | EHPRIV 000908 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation Privileged - Medical Patient; |
| 1043 | EHPRIV 000921 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia; Johnson, Matt (Olive); olive.essentia@oliveai.com; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1044 | EHPRIV 001128 | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1045 | EHPRIV 000890 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Larson, Tina L. (Access Coordinator, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@EssentiaHealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1046 | EHPRIV 001174 | 9/5/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding class litigation pleadings | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1047 | EHPRIV 000692 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications plan to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1048 | EHPRIV 000741 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding medication data and fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1049 | EHPRIV 000838 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health), | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC), Divisional Nursing Supervisors - WEST; Zeltinger, Suzanne (Operations Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1050 | EHPRIV 001084 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); Hauf, Tami (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (RN-Ambulatory Care, Innovis Health, LLC); Lien, Nicole M. (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M.; Lyon, Kirsten (RN - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla R. (RN-Ambulatory Care, Essentia Health - Fosston); Paradis, Danielle R. (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1051 | EHPRIV 001161 | 7/14/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Faith, Idril M (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa C. (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Former Assistant General Counsel II - Labor and Employment, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley, Carol T. Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A (Senior Paralegal, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health; Kaufenberg, Tony J. (Anthony) (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William (President, Innovis Health, LLC); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health). | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1052 | EHPRIV 000696 | 7/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) Modich, Frank M. (Associate General Counsel, Essentia Health); Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Tony J. (Anthony) (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health; Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health; Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1053 | EHPRIV 000848 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1054 | EHPRIV 001051 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina L. (Access Coordinator, Essentia Health); Leadership - Physician & Administrative Dyads - West; Baltagi, Nour (Physician - Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Elizabeth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - WEST; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1055 | EHPRIV 001158 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Faith, Idril M (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa C. (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A (Senior Paralegal, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Tony J. (Anthony) (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William (President, Innovis Health, LLC); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health; Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1056 | EHPRIV 000841 | 4/7/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1057 | EHPRIV 000583 | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding draft internal communications plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1058 | EHPRIV 000695 | 7/14/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); (Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communciations relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1059 | EHPRIV 000762 | 2/24/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding investigation relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1060 | EHPRIV 000548 | 3/18/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1061 | EHPRIV 001175 | 9/5/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Draft document regarding class litigation pleadings | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1062 | EHPRIV 000781 | 12/2/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1063 | EHPRIV 000913 | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck, Cynthia; Johnson, Matthew (Olvie; Olive Essentia; Bortolotto, Mandy; Langer, Joshua | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1064 | EHPRIV 000672 | 4/9/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1065 | EHPRIV 000852 | 4/10/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hegseth, Mary (RN-Clinical Coordinator, Innovis Health, LLC); Divisional Nursing Supervisors - West | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1066 | EHPRIV 000855 | 4/10/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Spilde-Borgen, Kelsey N (RN-Ambulatory Care, Bridges Medical Center); Thornton, Terri J. (Clinical Assistant-LPN, Bridges Medical Center); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1067 | EHPRIV 000885 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1068 | EHPRIV 000526 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); | Email exchange regarding draft presentation regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1069 | EHPRIV 000503 | 3/11/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft internal communication plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1070 | EHPRIV 001187 | 7/17/2020 | Luciano, Megan (Lockton) | Unknown: cscfnol@chubb.com; specialtyclaims@chubb.com; | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1071 | EHPRIV 000435 | 4/6/2020 | Mouw, LeAnn R (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health); Kennell, Cassandra; Leadership Physician Administrative Dyads West; Leadership - Dirs/Administrators - West; Leadership - Mgrs. - West; Leadership - Supvrs. - West; Heegaard, William (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1072 | EHPRIV 000854 | 4/10/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1073 | EHPRIV 000839 | 4/6/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Divisional Nursing Supervisors - West; | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1074 | EHPRIV 000869 | 4/17/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Linn, Rebecca (Clinical Assistant - LPN, Innovis Health, LLC); Huschka, Ashley E. (Rehabilitation Services Manager, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1075 | EHPRIV 001007 | 4/7/2020 | Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Grant, McKenzie A; Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Burgard, Brenda; Van Dyke, Tonya; Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa S. (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1076 | EHPRIV 001045 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practiner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1077 | EHPRIV 000846 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1078 | EHPRIV 001043 | 4/8/2020 | Girouard, Spencer (Consultant); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health) | Internal communication plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1079 | EHPRIV 001059 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1080 | EHPRIV 001030 | 4/8/2020 | Girouard, Spencer (Consultant); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Internal communication plan relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1081 | EHPRIV 001023 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1082 | EHPRIV 000595 | 4/2/2020 | Holly O. (Consultant); Zylka, Melissa S. (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Watter, Michael (Chief Legal Officer, Essentia Health); Mansfield Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank M. (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne L. (Former Vice President, Pharmacy, Essentia Health); Kaiser, Kim A. (Executive Communications Manager, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1083 | EHPRIV 001015 | 4/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1084 | EHPRIV 001044 | 6/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1085 | EHPRIV 000886 | 6/4/2014 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicer, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1086 | EHPRIV 001017 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1087 | EHPRIV 001038 | 3/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1088 | EHPRIV 000861 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Hollingsworth, Jana | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1089 | EHPRIV 001085 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1090 | EHPRIV 001041 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1091 | EHPRIV 001064 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1092 | EHPRIV 001021 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1093 | EHPRIV 000883 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1094 | EHPRIV 001037 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1095 | EHPRIV 001106 | 4/13/2020 | Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mickelson, Ann M.; Eberhart, Rachel (RN-Ambulatory Care Supervisor II, St. Mary's Regional Health); Daniels, Donna; Novotny, Amanda; Cook, Teresa K.; Beaulieu, Carly M.; Recine, Vincenzo N.; Gorder, Tammy K.; Hess, Glenda R.; Emmeck, Angela | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1096 | EHPRIV 001107 | 4/13/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mickelson, Ann M.; Eberhart, Rachel (RN-Ambulatory Care Supervisor II, St. Mary's Regional Health); Daniels, Donna; Novotny, Amanda; Cook, Teresa K.; Beaulieu, Carly M.; Recine, Vincenzo N.; Gorder, Tammy K.; Hess, Glenda R.; Emmeck, Angela | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1097 | EHPRIV 001054 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1098 | EHPRIV 001204 | 4/7/2020 | Lund, Kecia E (Nursing Director, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Gefroh, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry; Gierke, Jan; Homan, Zena K. (Physician-Section Chair, Innovis Health, LLC); Howell, Christa; Janke, Jennifer L.; Linn, Stephen; Mertz, Taylor E.; Pandolfo, Caitlin; Powell, Denise; Rondeau, Denise M.; Strang, Angela M.; Swanson, Amanda C.; Anwar Ul Haq; Malik Muhammad; Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott; Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R.; Agarwal, Caloni; Hocker, James R.; Jukka, Marissa; Strong, Theresa L.; Townsend, Taylor; Zieba, Pawel; Lingwall, Sara D. (Operations Manager III, Innovis Health, LLC) | Email exchange regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1099 | EHPRIV 000670 | 4/8/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brenneise, Jo (Former Patient Access Manager, Innovis Health, LLC); Sargent, Denise M (Marketing Manager, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding patient communications regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1100 | EHPRIV 000843 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1101 | EHPRIV 000884 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1102 | EHPRIV 000858 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); EHR Tool Tips; Hollingsworth, Jana | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1103 | EHPRIV 001048 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1104 | EHPRIV 000888 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1105 | EHPRIV 001031 | 4/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1106 | EHPRIV 001052 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1107 | EHPRIV 001050 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revacination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1108 | EHPRIV 001055 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1109 | EHPRIV 001027 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1110 | EHPRIV 000857 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); EHR Tool Tips; Hollingsworth, Jana | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1111 | EHPRIV 000824 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); | Screenshot of draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1112 | EHPRIV 000893 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1113 | EHPRIV 001058 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1114 | EHPRIV 001022 | 4/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1115 | EHPRIV 001029 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1116 | EHPRIV 000837 | 4/6/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Divisional Nursing Supervisors - West; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1117 | EHPRIV 000851 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (RN-Clinical Coordinator, Innovis Health, LLC); Divisional Nursing Supervisors - West; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1118 | EHPRIV 000830 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1119 | EHPRIV 000865 | 4/13/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | | | **Description of Subject Matter** | **Privilege** |
| 1120 | EHPRIV 000895 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1121 | EHPRIV 001056 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1122 | EHPRIV 001049 | 6/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1123 | EHPRIV 000845 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); | Screenshot of draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1124 | EHPRIV 001062 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1125 | EHPRIV 001065 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1126 | EHPRIV 001026 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1127 | EHPRIV 001035 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1128 | EHPRIV 000842 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1129 | EHPRIV 000866 | 4/13/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1130 | EHPRIV 000810 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1131 | EHPRIV 000844 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); | Screenshot of draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1132 | EHPRIV 000894 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1133 | EHPRIV 000860 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHR Tool Tips; Hollingsworth, Jana | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1134 | EHPRIV 000825 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); | Screenshot of draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1135 | EHPRIV 001040 | 6/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1136 | EHPRIV 001028 | 4/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1137 | EHPRIV 001061 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1138 | EHPRIV 000867 | 4/14/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Liem, Agnes F (Nurse Practitioner, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J.(Clinical Applications Analyst III, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1139 | EHPRIV 001019 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding of document regarding revaccination investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1140 | EHPRIV 000853 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (RN-Clinical Coordinator, Innovis Health, LLC); Divisional Nursing Supervisors - West; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1141 | EHPRIV 000856 | 4/10/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); EHR Tool Tips; Hollingsworth, Jana; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1142 | EHPRIV 000821 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1143 | EHPRIV 000826 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1144 | EHPRIV 000978 | 4/15/2020 | Holly O. (Consultant); Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank M. (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | SBAR regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1145 | EHPRIV 001033 | 4/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1146 | EHPRIV 001060 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1147 | EHPRIV 000859 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHR Tool Tips; Hollingsworth, Jana | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1148 | EHPRIV 000811 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Draft document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1149 | EHPRIV 000847 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1150 | EHPRIV 000892 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1151 | EHPRIV 001057 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1152 | EHPRIV 001063 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1153 | EHPRIV 001034 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1154 | EHPRIV 000831 | 4/6/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1155 | EHPRIV 000820 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1156 | EHPRIV 000889 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicer, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1157 | EHPRIV 001047 | 6/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1158 | EHPRIV 001032 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1159 | EHPRIV 000442 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section Chair, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Strand, Duane (Physician, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, (Chief Medical Officer, Innovis Health, LLC); Anderson, Kim (Pharmacy Systems Analyst, Essentia Health); French-Baker, Karla (Nurse Practioner, Innovis Health, LLC); Rogers, Elena; Diegel Tanya (Physician-Division Chair, Innovis Health, LLC); Rauvola, Mary (Vice President, Laboratory, Essentia Health); Christenson, Shaun (Physician-Section Chair, Innovis Health, LLC); Buechler, Joni (Physician, Innovis Health, LLC); Pazdernik, Julie (Physician, St. Mary's Regional Health Center); Sawardeker, Prasad (Physician-Section Chair, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health); Brumwell, Melanie (Physician, Innovis Health, LLC); Gefrohellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Beauchamp, Dan (Facilities Senior Director-West, Innovis Health, LLC); Crider, Mitchell (Physician-Section Chair, Innovis Health, LLC); Harmon, Christina (Former Physician, Innovis Health, LLC); White, Cheryl (Physician-Section Chair, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Gopi, Sreejith (Physician-Section Chair, Bridges Medical Center); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); FargoAdminExecAsst@essentiahealth.org; Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@essentiahealth.org; Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Brietta (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1160 | EHPRIV 000768 | 4/6/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Cassandra Kennell (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; LeadershipDirectorsWest@essentiahealth.org; LeadershipManagersWest@essentiahealth.org; LeadershipSupervisorsWest@essentiahealth.org; Heegaard, William (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1161 | EHPRIV 000822 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Draft patient correspondence regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1162 | EHPRIV 000828 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient notification letter regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1163 | EHPRIV 000891 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1164 | EHPRIV 000862 | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHR Tool Tips; Hollingsworth, Jana | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1165 | EHPRIV 001039 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1166 | EHPRIV 000870 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley E. (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1167 | EHPRIV 000832 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1168 | EHPRIV 000823 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient notification letter regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1169 | EHPRIV 000887 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1170 | EHPRIV 000979 | 4/15/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank M. (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Screenshot of SBAR regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1171 | EHPRIV 001083 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC); Hauf, Tami (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (RN-Ambulatory Care, Innovis Health, LLC); Lien, Nicole M. (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M.; Lyon, Kirsten (RN - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla R. (RN-Ambulatory Care, Essentia Health - Fosston); Paradis, Danielle R. (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1172 | EHPRIV 001018 | 4/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1173 | EHPRIV 001025 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1174 | EHPRIV 001066 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1175 | EHPRIV 001068 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1176 | EHPRIV 001042 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1177 | EHPRIV 000864 | 4/13/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Upton, James T (Nurse Practioner, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1178 | EHPRIV 000840 | 4/7/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hegseth, Mary (RN-Clinical Coordinator, Innovis Health, LLC); Divisional Nursing Supervisors - West; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1179 | EHPRIV 000868 | 4/14/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley E. (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1180 | EHPRIV 001053 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1181 | EHPRIV 000849 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient notification letter regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1182 | EHPRIV 000827 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (RN - Ambulatory Care Supervisor, Innovis Health, LLC); Simon, Shelby (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison M. (Operations Manager II, Innovis Health, LLC) | Screenshot of draft patient notification letter regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1183 | EHPRIV 001020 | 4/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to nvestigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1184 | EHPRIV 001067 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1185 | EHPRIV 001069 | 6/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina (Access Coordinator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leadership - Physicians & Administrative Dyads - West; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practicioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practicioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Divisional Nursing Supervisors - West; Pharmacy Project Group; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie A. (RN-Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1186 | EHPRIV 001070 | 6/14/2020 | Baumgartner, Miranda (North Dakota Department of Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1187 | EHPRIV 000685 | 7/6/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft patient correspondence relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1188 | EHPRIV 000803 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1189 | EHPRIV 000440 | 4/7/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1190 | EHPRIV 000802 | 4/9/2020 | Rosenberg, Julie (Administrator, Graceville Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1191 | EHPRIV 000792 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1192 | EHPRIV 001071 | 6/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Berg, Abbi L. (Division of Disease Control, North Dakota Department of Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1193 | EHPRIV 000800 | 4/7/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1194 | EHPRIV 000900 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1195 | EHPRIV 000791 | 4/8/2020 | Walters, Deborah (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1196 | EHPRIV 001011 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1197 | EHPRIV 001010 | 4/8/2020 | Walters, Deborah (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1198 | EHPRIV 001009 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Rosenberg, Julie (Administrator, Graceville Health Center); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Gish, Kevin (Former Administrator, Essentia Health-Fosston) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1199 | EHPRIV 000799 | 4/7/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Rosenberg, Julie (Administrator, Graceville Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1200 | EHPRIV 000452 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck <Chuck.Ulrich@EssentiaHealth.org>; Wheeler, Mark<Ryan.Wheeler@EssentiaHealth.org>; Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin D. <Kevin.Gish@EssentiaHealth.org>; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1201 | EHPRIV 000804 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston) | Email exchange regarding refrigeraton information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1202 | EHPRIV 000932 | 2/26/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1203 | EHPRIV 001008 | 4/8/2020 | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center) | Email exchange regarding refrigeration information investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1204 | EHPRIV 000863 | 4/11/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Hollingsworth, Brooklyn (Former Telecare Services Supervisor, Innovis Health, LLC); EHR Tool Tips <EHRToolTips@EssentiaHealth.org>; U Tool Tip - EH <ToolTip-EH@EssentiaHealth.org> | Email exchange regarding revaccination relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1205 | EHPRIV 001012 | 4/8/2020 | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1206 | EHPRIV 000441 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1207 | EHPRIV 000447 | 3/10/2020 | Library <library@essentiahealth.org> | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding research relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1208 | EHPRIV 000801 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1209 | EHPRIV 001308 | 4/15/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding SBAR relative to revaccination on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; |
| 1210 | EHPRIV 001309 | 4/15/2020 | Holly O. (Consultant); Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | SBAR regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1211 | EHPRIV 001338 | 4/16/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1212 | EHPRIV 001340 | 4/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thomas, Anna R.; Schlaht, Jan; Jensen, Sherry; Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1213 | EHPRIV 001339 | 4/17/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan; Jensen, Sherry; Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1214 | EHPRIV 001230 | 9/9/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista R. (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M.; Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan | Screenshot regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 ; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1215 | EHPRIV 001276 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1216 | EHPRIV 001258 | 4/1/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1217 | EHPRIV 001252 | 3/31/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1218 | EHPRIV 001336 | 4/15/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1219 | EHPRIV 001229 | 9/9/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M.; Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1220 | EHPRIV 001274 | 5/6/2020 | Morris, Traci (Chief Financial Officer, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1221 | EHPRIV 001251 | 3/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1222 | EHPRIV 001268 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1223 | EHPRIV 001306 | 4/15/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1224 | EHPRIV 001231 | 9/9/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista R. (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan | Screenshot regarding patient data related to revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1225 | EHPRIV 001337 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1226 | EHPRIV 001284 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1227 | EHPRIV 001224 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1228 | EHPRIV 001344 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1229 | EHPRIV 001272 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1230 | EHPRIV 001304 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); DoNotReply-RL6@EssentiaHealth.org <DoNotReply-RL6@EssentiaHealth.org> | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1231 | EHPRIV 001288 | 5/6/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1232 | EHPRIV 001299 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1233 | EHPRIV 001249 | 3/28/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1234 | EHPRIV 001335 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1235 | EHPRIV 001225 | 5/6/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1236 | EHPRIV 001256 | 4/1/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1237 | EHPRIV 001270 | 5/6/2020 | Morris, Traci (Chief Financial Officer, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1238 | EHPRIV 001253 | 3/31/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; |
| 1239 | EHPRIV 001232 | 9/9/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista R. (Revenue Integrity Senior Manager, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M.; Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Krantz, Joan | Screenshot regarding patient data related to revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client |
| 1240 | EHPRIV 001305 | 4/15/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1241 | EHPRIV 001280 | 5/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1242 | EHPRIV 001307 | 4/15/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1243 | EHPRIV 001226 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1244 | EHPRIV 001254 | 3/31/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1245 | EHPRIV 001297 | 5/6/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1246 | EHPRIV 001255 | 4/1/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1247 | EHPRIV 001302 | 4/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1248 | EHPRIV 001286 | 5/6/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1249 | EHPRIV 001331 | 4/6/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Essentia News Alerts <EssentiaNewsAlerts@EssentiaHealth.org> | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1250 | EHPRIV 001282 | 5/6/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |
| 1251 | EHPRIV 001294 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data related to revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1252 | EHPRIV 001341 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding documents relative to investigation and quality assurance for purposes of class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1253 | EHPRIV 001223 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1254 | EHPRIV 001222 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1255 | EHPRIV 001315 | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding patient data and draft updates to communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1256 | EHPRIV 001332 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1257 | EHPRIV 001260 | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1258 | EHPRIV 001287 | 5/6/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1259 | EHPRIV 001327 | 4/6/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding refrigeration issue relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1260 | EHPRIV 001262 | 4/6/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 1261 | EHPRIV 001283 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot of document with fiscal impact relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 1262 | EHPRIV 001314 | 4/22/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1263 | EHPRIV 001319 | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1264 | EHPRIV 001295 | 4/3/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Zylka, Melissa (Office Manager, Essentia Health); DeLong, Pat; Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1265 | EHPRIV 001328 | 4/6/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); EssentiaNewsAlerts@EssentiaHealth.org | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1266 | EHPRIV 001245 | 4/8/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1267 | EHPRIV 001227 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1268 | EHPRIV 001242 | 7/15/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Essentia News Alerts <EssentiaNewsAlerts@EssentiaHealth.org> | Screenshot regarding memorandum relative to update on investigation, quality assurance, and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1269 | EHPRIV 001290 | 4/7/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne;  (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1270 | EHPRIV 001325 | 3/13/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1271 | EHPRIV 001320 | 7/15/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Dahnke, Shannon (Communications Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding memorandum relative to update on investigation, quality assurance and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1272 | EHPRIV 001281 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health);Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1273 | EHPRIV 001273 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health); | Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1274 | EHPRIV 001293 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1275 | EHPRIV 001342 | 4/7/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1276 | EHPRIV 001246 | 4/14/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Pitcher, Gratia L.; Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1277 | EHPRIV 001291 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1278 | EHPRIV 001316 | 4/23/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1279 | EHPRIV 001269 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1280 | EHPRIV 001343 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1281 | EHPRIV 001216 | 4/29/2020 | Livdahl, Tanya (Billing Manager, Essentia Health) | Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Larson, Chad (Former Billing Supervisor, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1282 | EHPRIV 001301 | 4/5/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1283 | EHPRIV 001235 | 4/6/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1284 | EHPRIV 001265 | 7/15/2020 | Wagness, William (Online Reputation Specialist, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Email exchange regarding update related to investigation, quality assurance and class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1285 | EHPRIV 001321 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding memorandum relative to update on investigation, quality assurance and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1286 | EHPRIV 001215 | 4/29/2020 | Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health) | Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Larson, Chad (Former Billing Supervisor, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1287 | EHPRIV 001237 | 4/6/2020 | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1288 | EHPRIV 001236 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Christianson, Shawn (Quality Director, Essentia Health); Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; |
| 1289 | EHPRIV 001311 | 4/22/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1290 | EHPRIV 001244 | 7/15/2020 | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation); Christianson, Shawn (Quality Director, Essentia Health); essentianewsalerts@essentiahealth.org | Screenshot of memorandum regarding update relative to investigation, quality assurance, and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1291 | EHPRIV 001289 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1292 | EHPRIV 001310 | 4/22/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1293 | EHPRIV 001261 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1294 | EHPRIV 001217 | 4/29/2020 | Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health) | Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Larson, Chad (Former Billing Supervisor, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1295 | EHPRIV 001243 | 7/15/2020 | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Christianson, Shawn (Quality Director, Essentia Health); essentianewsalerts@essentiahealth.org | Email exchange regarding memorandum relative to update on investigation, quality assurance and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1296 | EHPRIV 001317 | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1297 | EHPRIV 001334 | 4/15/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1298 | EHPRIV 001221 | 5/5/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1299 | EHPRIV 001250 | 3/28/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1300 | EHPRIV 001271 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1301 | EHPRIV 001238 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1302 | EHPRIV 001259 | 4/3/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1303 | EHPRIV 001233 | 1/13/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1304 | EHPRIV 001292 | 4/7/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1305 | EHPRIV 001296 | 4/22/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1306 | EHPRIV 001218 | 4/29/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Larson, Chad (Former Billing Supervisor, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1307 | EHPRIV 001213 | 4/6/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Good, Joyce (Business Services Director, Essentia Health); Revenue Cycle System Leadership Team <URevenueCycleSystemLeadershipTeam@EssentiaHealth.org>; Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); essentianewsalerts@essentiahealth.org; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1308 | EHPRIV 001234 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health);  Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1309 | EHPRIV 001312 | 4/22/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1310 | EHPRIV 001275 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health);  Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Stagg, LeaAnn (VP, Treasury, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1311 | EHPRIV 001329 | 4/6/2020 | Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center); essentianewsalerts@essentiahealth.org | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1312 | EHPRIV 001210 | 4/6/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Good, Joyce (Business Services Director, Essentia Health); URevenueCycleSystemLeadershipTeam@EssentiaHealth.org; Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Adamich, Timothy (Senior Business Analyst, Essentia Health Deer River); Williams, Carlee D. (Coding Director, Essentia Health); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1313 | EHPRIV 001214 | 4/29/2020 | Livdahl, Tanya (Billing Manager, Essentia Health) | Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Larson, Chad (Former Billing Supervisor, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1314 | EHPRIV 001241 | 7/15/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Mouw, LeAnn R. (Foundation Operations Director, Essentia Health Foundation) | Email exchange regarding memorandum update relative to investigation, quality assurance and class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1315 | EHPRIV 001326 | 3/16/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1316 | EHPRIV 001247 | 3/28/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1317 | EHPRIV 001228 | 9/9/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Meeting invitation regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1318 | EHPRIV 001211 | 4/6/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Good, Joyce (Business Services Director, Essentia Health); URevenueCycleSystemLeadershipTeam@EssentiaHealth.org; Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hines, Amanda L. (Patient Financial Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Adamich, Timothy (Senior Business Analyst, Essentia Health Deer River); Williams, Carlee D. (Coding Director, Essentia Health); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); essentianewsalerts@essentiahealth.org | Screenshot of memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1319 | EHPRIV 001239 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1320 | EHPRIV 001300 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1321 | EHPRIV 001330 | 4/6/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum relative to update on investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1322 | EHPRIV 001313 | 4/22/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft update to communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1323 | EHPRIV 001333 | 4/15/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient communications related to potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1324 | EHPRIV 001219 | 4/30/2020 | Hines, Amanda L. (Patient Financial Services Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Androski, Kendra; Bourman, Kim C.  (Patient Financial Services Manager, Innovis Health, LLC); Peterson, Katie (Patient Financial Services Supervisor, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1325 | EHPRIV 001267 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Wagness, William (Online Reputation Specialist, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Email exchange regarding update relative to investigation, quality assurance and class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 1326 | EHPRIV 001257 | 4/1/2020 | Holly O. (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1327 | EHPRIV 001318 | 4/23/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1328 | EHPRIV 001277 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health);  Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1329 | EHPRIV 001346 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1330 | EHPRIV 001212 | 4/6/2020 | Good, Joyce (Business Services Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); urevenuecyclesystemleadershipteam@essentiahealth.org; essentianewsalerts@essentiahealth.org | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1331 | EHPRIV 001303 | 4/8/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient communication related to potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1332 | EHPRIV 001248 | 4/2/2020 | Holly O. (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | None | Memorandum regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1333 | EHPRIV 001285 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health);  Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1334 | EHPRIV 001298 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health);  Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding fiscal impact relative to investigation and quality assurance |  Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1335 | EHPRIV 001264 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1336 | EHPRIV 001345 | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1337 | EHPRIV 001220 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance |  Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 1338 | EHPRIV 001263 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1339 | EHPRIV 001278 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1340 | EHPRIV 001279 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1341 | EHPRIV 001266 | 7/15/2020 | Wagness, William (Online Reputation Specialist, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Screenshot of social media post regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1342 | EHPRIV 001322 | 9/4/2020 | Carl, Debra A. (Senior Accounting Analyst, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health); Fornengo, David W.; Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1343 | EHPRIV 001323 | 9/4/2020 | Carl, Debra A. (Senior Accounting Analyst, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health); Fornengo, David W.; Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Document regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1344 | EHPRIV 001240 | 4/9/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1345 | EHPRIV 001324 | 3/3/2020 | Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1346 | EHPRIV 001361 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1347 | EHPRIV 001362 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1348 | EHPRIV 001363 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Draft memorandum regarding SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1349 | EHPRIV 001364 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1350 | EHPRIV 001365 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1351 | EHPRIV 001478 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1352 | EHPRIV 001479 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft memorandum regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1353 | EHPRIV 001480 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1354 | EHPRIV 001369 | 5/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1355 | EHPRIV 001370 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); | Draft memorandum regarding SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1356 | EHPRIV 001371 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1357 | EHPRIV 001487 | 4/7/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Peer Review/Quality assurance; Privileged - Attorney Client |
| 1358 | EHPRIV 001509 | 1/27/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding previous communications relative to investigation and quality assurance as it relates to class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1359 | EHPRIV 001434 | 6/11/2020 | Reed, Amanda E. (Operations Director, Essentia Health Deer River) | Kofal, Kailee (Quality Director, Essentia Health); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Wald, Whitney L. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1360 | EHPRIV 001476 | 6/8/2020 | Zuck, Brian W. | Halverson, Shara <Shara.Halverson@EssentiaHealth.org>; Ehresmann, TIffany (Category Management Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1361 | EHPRIV 001477 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zuck, Brian W. | Halverson, Shara <Shara.Halverson@EssentiaHealth.org>; Ehresmann, TIffany (Category Management Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1362 | EHPRIV 001488 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1363 | EHPRIV 001481 | 5/7/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1364 | EHPRIV 001482 | 5/7/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft memorandum regarding SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1365 | EHPRIV 001483 | 5/7/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1366 | EHPRIV 001511 | 4/10/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1367 | EHPRIV 001435 | 6/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Reed, Amanda E. (Operations Director, Essentia Health Deer River); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Wald, Whitney L. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation;Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 1368 | EHPRIV 001356 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1369 | EHPRIV 001357 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1370 | EHPRIV 001358 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot exchange regarding draft SBAR relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation;Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client |
| 1371 | EHPRIV 001359 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Draft memorandum regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1372 | EHPRIV 001360 | 5/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1373 | EHPRIV 001366 | 5/6/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1374 | EHPRIV 001367 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Draft memorandum regarding SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1375 | EHPRIV 001368 | 5/6/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Screenshot exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1376 | EHPRIV 001520 | 5/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1377 | EHPRIV 001521 | 5/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC) | Draft memorandum regarding SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1378 | EHPRIV 001522 | 5/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC) | Screenshot exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1379 | EHPRIV 001526 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1380 | EHPRIV 001431 | 7/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vogel Law | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation;Privileged - Attorney Client |
| 1381 | EHPRIV 001436 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; ISEHRAmbulatoryTLSA@EssentiaHealth.org; ISEHRInpatientTLSA@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Strapple, Daniel (Clinical Applications Manager, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Krueth, Jennifer; Kuhn, Boe;  Ness, Jennifer (Clinical Applications Supervisor, Essentia Health); Johnson, Carrie; Baumgartner, Carrie; Shaw, Jacob; Burris, Michelle; Lien, Scott; Engel, Jonathan; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); McKenzie, Nancy P. (RN-Acute Care-PACU, St. Mary's Regional Health Center); Aberle, Tiffany; Pulford, Elizabeth (Clinical Applications Specialist, Essentia Health); Ronkainen, Elizabeth; Haar, Andrea; Petroskey, Jeannine; Norberg-Hitz, Julee; Grimm, Jason; Blacksmith, Jodi; Moos, Penelope;  Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Green, Heidi; Nord, Ryan; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Barber, Jennifer; Gebhardt, Ellie; Rusch, Cheryl; Griffith Dyess, Kelli; Silverness, Alyssa; Siegel, Chris; Mendez Jeffers, Jessica; Fleming, Heidi; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Pforr, Dylan; Petroske, Susan; Mikkelsen, Dana; Hanson, Kaylen; Baer, Jodi; Mitchell, Lesly; Stafford, Andrea | Calendar invitation to discuss investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 1382 | EHPRIV 001523 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation;Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1383 | EHPRIV 001527 | 2/22/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1384 | EHPRIV 001347 | 4/6/2020 | EHRToolTips@EssentiaHealth.org | ToolTip-EH@EssentiaHealth.org; Seafork, Sandra; Bednar, Jennifer; Fiskari, Katheryn; Hitz, Paul (Former Research Informatics Analyst III, Essentia Institute of Rural Health); Norby, Brenda; Boerboom, Sarah; Hite, Katelyn; Kirkpatrick, Jennifer; Kleven, Kenzie; Miller, Sara; Orman, JoHannah; Asperheim, Cheryl; Anderson, Vickie;  Athmann, Laurie; Haroldson, Rose; Coleman, Nicholas; Cary, Lisa; Farrell; Jennifer; Kosmach, Lynne; Kofal, Kailee (Quality Director, Essentia Health); Sterk, Gail; Sislo, Meghan N. (RN-Acute Care Supervisor, St. Mary's Medical Center); Jeanetta, Joan K. (Rehabilitation Services Director, SMDC Medical Center); Balsness, Brenda; Anderson, Jodid; Efrem, Natale; Peterson, Elizabeth; Ludolph, Ann; Larrivy, Nancy;  Julsrud, Erik; Vossbein, Karen; Rollin, Julie; Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Anderson, Jennifer; Roiko, Seth;  Horak, Maribeth (RN-Ambulatory Care Supervisor, SMDC Medical Center); Stracek, Lisa; Messel, Jennifer;  Tusken, Kathleen (Workers Compensation & Employee Health Senior Manager, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Wright, Karen; Zupetz, Michael; Erickson, Renee; Church, Josette; David, Alyssa; Bujold, Tara; Hall, Todd; Singler, Peter; Lemon, Sue; Dahl, Elizabeth; Reuter, Eliza; Pederson, Todd; Eisennach, Erin; Sedor, Annette; Morris, Melissa; Vossler, Jacob; Iverson, Tabitha (Former Compliance Manager, Essentia Health); Haburt; Jennifer; Reed, Amanda E. (Operations Director, Essentia Health Deer River); Heinrich, Leah; Stewart, Tera; Olafson, Debra; Koskiniemi, Amy; Holt, Jenny; Norlander, Cynthia; Pope, Lori; Zappitello, Liz (Former Nursing Director, St. Mary's Medical Center); Nurminen, Chad; Johnson, Carrie; Prouty, Laura; Shaw, Jacob; Swantz, Jacob; Blix, Heidi; Wilkinson, Lisa; Nelson, Kelsey; Keller, Deanna; Christman, Tracy (Medical Staff Office Supervisor, Essentia Health); Tolzmann, Tamela; Hosey, Lori (Human Resources Employee Service Center Supervisor II, Essentia Health); Lund, Sharon; Erickson, Erin; Jipson, Sherry; Naslund, Leslee; Whight, Erin; Meyer, Anne; Pietrowski, Geri; Hujanen, Kelly A. (RN-Case Manager, Essentia Health Virginia Hospital); Kleindl, Jessica; Thiel, Barbara; Mattson, Sandra; Jenzen, Bonita; Gudowski, Melissa (Health Information Services Support Supervisor, Essentia Health); Rickstrom, Carolyn; Devin, Rob (Bernard) (Maintenance Manager, St. Mary's Hospital of Superior); Peterson, Shelby; Hanson, Glen; Radke, Kurt; Williams, Angela; Mathias, Jann; Malecha, Julie; Tucker, Dawn; Parson, Timothy; Lavalley, Michelle (Senior Practice Transformation Partner, Essentia Health); Binion, Tiffany; Kohanski, Tricia; Vittorio, Nicole; Bergman, Laura; Wirta, Connie; Martin, Jane; Niemi, Ronald; Burggraff, Bruce; Meger, Lori; Anderson, Debbie; Johnson, Juliea; Rodlund, Kevin; Nelson, Sheri; Speros, Kristine; Loukes, Charles; Wright, Linda; Allen, Keith; Hughes, Carolyn; Gist, Delayne (Transcription Supervisor, Essentia Health); Farrell, Matthew (Access Management Senior Director, Essentia Health); Jackola, Daniel; Schliep, Ashley; Pufall, Esther A. (Former RN-Ambulatory Care Supervisor, Duluth Clinic); Skalicky, Kristine; Mutchler, Tracy; Wahlin, Amanda; Arola, Jake; Malley, Stacey; Sanders, Lisa; McLaughlin, Alyssa; Pelowski, Robyn; McKenzie, Nancy P. (RN-Acute Care-PACU, St. Mary's Regional Health Center); Missinne, Anne; Hohl, Jason; Welsh, Kevin; Anderson, Corissa; Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Sebold, Megan; Cichos, Peggy; Besonen, Amber; Halli, Ashanti; Zanko, Greta; Linnell, Jeffrey; Lundeen-Hill, Lindsey C. (Program Manager-Formulary, Essentia Health); Anwiler, Linda; Aberle, Tiffany; Crowe, Cheryl; Curtiss, Violet; Helgeson, Lana (Clinical Education Manager, St. Joseph's Medical Center); Mickelson, Ann M. (RN-Ambulatory Care, St. Mary's Regional Health Center); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged-Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1385 | EHPRIV 001430 | 6/11/2020 | Reed, Amanda E. (Operations Director, Essentia Health Deer River) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wald, Whitney L. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged-Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1386 | EHPRIV 001475 | 6/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1387 | EHPRIV 001485 | 4/2/2020 | Berg, Abbi L. (North Dakota Department of Health) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Meixner, Sherrie (ND Government) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |
| 1388 | EHPRIV 001484 | 4/2/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1389 | EHPRIV 001349 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient |
| 1390 | EHPRIV 001348 | 12/11/2020 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1391 | EHPRIV 001350 | 12/11/2020 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1392 | EHPRIV 001400 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient |
| 1393 | EHPRIV 001399 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Calendar invite regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1394 | EHPRIV 001401 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot embedded in calendar invite regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1395 | EHPRIV 001496 | 4/20/2020 | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brennelse, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1396 | EHPRIV 001492 | 4/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1397 | EHPRIV 001493 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, | Document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1398 | EHPRIV 001494 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, | Screenshot of document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1399 | EHPRIV 001382 | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1400 | EHPRIV 001383 | 3/19/2013 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient;Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1401 | EHPRIV 001384 | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1402 | EHPRIV 001502 | 4/21/2020 | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada) | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1403 | EHPRIV 001503 | 4/8/2020 | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henron, Ken (Former Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 1404 001495 | 4/20/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 1405 001500 | 4/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1406 | EHPRIV 001513 | 4/8/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1407 | EHPRIV 001512 | 4/9/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health); Sargent, Denise M. (Marketing Manager, Essentia Health); Conway, Kelsie; Ekren, Tara (Former Media Relations Specialist, Essentia Health); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1408 | EHPRIV 001498 | 4/20/2020 | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1409 | EHPRIV 001491 | 4/8/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 1410 001510 | 2/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeitinger, Suzanne (Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1411 | EHPRIV 001515 | 4/8/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1412 | EHPRIV 001514 | 4/9/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Scribner, Brady (Security Manager, Innovis Health, LLC); Sargent, Denise M. (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1413 | EHPRIV 001489 | 4/8/2020 | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henron, Ken (Former Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1414 | EHPRIV 001529 | 4/8/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1415 | EHPRIV 001528 | 4/9/2020 | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada) | Sargent, Denise M. (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 001505 | 4/21/2020 | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Divisional Nursing Supervisors - WEST <DivisionalNursingSupervisors@EssentiaHealth.org>; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 001497 | 4/20/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1418 | EHPRIV 001499 | 4/21/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1419 | EHPRIV 001524 | 2/22/2021 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1420 | EHPRIV 001490 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kortuem, Dawn; Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Henron, Ken (Former Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1421 | EHPRIV 001507 | 4/22/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Henron, Ken (Former Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1422 | EHPRIV 001444 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1423 | EHPRIV 001445 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient |
| 1424 | EHPRIV 001446 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1425 | EHPRIV 001517 | 4/8/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged-Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1426 | EHPRIV 001516 | 4/9/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Scribner, Brady (Security Manager, Innovis Health, LLC); Sargent, Denise M. (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged-Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigationn |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1427 | EHPRIV 001501 | 4/21/2020 | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1428 | EHPRIV 001469 | 12/28/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua; Simon, Will; Pavich, Theresa (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1429 | EHPRIV 001470 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Langer, Joshua (Olive); Simon, Will (Olive); Pavich, Theresa (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient;Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1430 | EHPRIV 001508 | 4/23/2020 | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1431 | EHPRIV 001519 | 4/8/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1432 | EHPRIV 001518 | 4/13/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); McLaughlin, Jennifer (Marketing Director, Essentia Health); Sargent, Denise M. (Marketing Manager, Essentia Health); Conway, Kelsie; Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 1433 | EHPRIV 001439 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1434 | EHPRIV 001440 | 3/19/2013 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient;Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1435 | EHPRIV 001351 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1436 | EHPRIV 001352 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, | Document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1437 | EHPRIV 001353 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); DivisionalNursingSupervisors@essentiahealth.org; Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); LeadershipPhysicianAdministrativeDyadsWest@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); PCCCLeads@essentiahealth.org; Bakken, Alexandra; Stark, Sarah; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle; Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Finneman, Michelle; Hotchkiss, Jessica; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, | Screenshot of document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1438 | EHPRIV 001378 | 8/24/2020 | Wold, Kevin | Griffiths, Jesse; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1439 | EHPRIV 001379 | 8/24/2020 | Wold, Kevin | Griffiths, Jesse; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari | Text file regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1440 | EHPRIV 001380 | 8/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse; Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1441 | EHPRIV 001381 | 8/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse; Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1442 | EHPRIV 001453 | 12/9/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation |
| 1443 | EHPRIV 001454 | 12/9/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1444 | EHPRIV 001455 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1445 | EHPRIV 001456 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1446 | EHPRIV 001355 | 4/9/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1447 | EHPRIV 001354 | 4/9/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange attaching document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1448 | EHPRIV 001462 | 12/11/2020 | Grunewald, Julie (Billing Manager, Essentia Health) | Strand, Crystal (Billing Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1449 | EHPRIV 001465 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Grunewald, Julie (Billing Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1450 | EHPRIV 001463 | 12/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Grunewald, Julie (Billing Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1451 | EHPRIV 001464 | 12/11/2020 | Grunewald, Julie (Billing Manager, Essentia Health) | Strand, Crystal (Billing Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1452 | EHPRIV 001466 | 12/11/2020 | Strand, Crystal (Billing Supervisor, Essentia Health) | Strand, Crystal (Billing Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1453 | EHPRIV 001372 | 11/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1454 | EHPRIV 001373 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1455 | EHPRIV 001374 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1456 | EHPRIV 001437 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1457 | EHPRIV 001438 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1458 | EHPRIV 001441 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1459 | EHPRIV 001442 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1460 | EHPRIV 001443 | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1461 | EHPRIV 001385 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1462 | EHPRIV 001386 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1463 | EHPRIV 001387 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1464 | EHPRIV 001388 | 11/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1465 | EHPRIV 001389 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1466 | EHPRIV 001404 | 2/11/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst; Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst; Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1467 | EHPRIV 001405 | 2/11/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst; Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst; Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1468 | EHPRIV 001447 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1469 | EHPRIV 001448 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1470 | EHPRIV 001449 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1471 | EHPRIV 001390 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1472 | EHPRIV 001391 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1473 | EHPRIV 001392 | 11/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1474 | EHPRIV 001393 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1475 | EHPRIV 001394 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1476 | EHPRIV 001395 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1477 | EHPRIV 001419 | 3/2/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Revenue Services Associate II, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1478 | EHPRIV 001420 | 3/2/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Revenue Services Associate II, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1479 | EHPRIV 001416 | 2/26/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center);  Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1480 | EHPRIV 001415 | 2/26/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center);  Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1481 | EHPRIV 001375 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health);Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1482 | EHPRIV 001376 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Amato, Jeanne (Health Information Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health);Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1483 | EHPRIV 001377 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Amato, Jeanne (Health Information Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health);Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1484 | EHPRIV 001406 | 2/11/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst; Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1485 | EHPRIV 001407 | 2/11/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst; Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1486 | EHPRIV 001468 | 12/18/2020 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1487 | EHPRIV 001467 | 12/18/2020 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1488 | EHPRIV 001474 | 3/3/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health);  Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1489 | EHPRIV 001473 | 3/3/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1490 | EHPRIV 001412 | 2/23/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Arial; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health);  Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1491 | EHPRIV 001425 | 3/4/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1492 | EHPRIV 001424 | 3/4/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1493 | EHPRIV 001423 | 3/3/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health);  Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 1494 001422 | 3/3/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health);  Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1495 | EHPRIV 001472 | 2/22/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Arial; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1496 | EHPRIV 001471 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Arial; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|   |  | Date of Creation | | | | |
| 1 | Bates # | | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1497 | EHPRIV 001409 | 2/22/2021 | BIPRD@EssentiaHealth.org | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Arial; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 1498 001411 | 2/22/2021 | BIPRD@EssentiaHealth.org | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Arial; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health);  Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 1499 001410 | 2/22/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1500 | EHPRIV 001421 | 3/3/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health);  Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1501 | EHPRIV 001427 | 3/5/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1502 | EHPRIV 001426 | 3/5/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1503 | EHPRIV 001418 | 3/1/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1504 | EHPRIV 001417 | 3/1/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1505 | EHPRIV 001429 | 3/11/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Klinkhammer, Amber; Skarison, Brianne; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1506 | EHPRIV 001428 | 3/11/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Klinkhammer, Amber; Skarison, Brianne; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1507 | EHPRIV 001408 | 2/16/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1508 | EHPRIV 001414 | 2/24/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health);Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1509 | EHPRIV 001413 | 2/24/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health);Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1510 | EHPRIV 001403 | 2/10/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1511 | EHPRIV 001402 | 2/10/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1512 | EHPRIV 001486 | 12/10/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); FMclinicleadership@essentiahealth.org; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda | Email exchange regarding vaccine management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1513 | EHPRIV 001396 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Calendar invite to discuss patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1514 | EHPRIV 001397 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1515 | EHPRIV 001398 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1516 | EHPRIV 001450 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1517 | EHPRIV 001451 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1518 | EHPRIV 001452 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1519 | EHPRIV 001504 | 4/21/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Brenneise, Jo (Joleen) (Former | Email exchange regarding patient revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1520 | EHPRIV 001457 | 12/9/2020 | Strand, Crystal (Billing Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy L.; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1521 | EHPRIV 001458 | 12/9/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Strand, Crystal (Billing Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy L.; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1522 | EHPRIV 001459 | 12/9/2020 | Strand, Crystal (Billing Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy L.; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1523 | EHPRIV 001460 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Strand, Crystal (Billing Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy L.; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1524 | EHPRIV 001461 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Strand, Crystal (Billing Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Jirschele, Tracy L.; Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Screenshot embedded in spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1525 | EHPRIV 001433 | 4/9/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1526 | EHPRIV 001432 | 4/9/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange attaching document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1527 | EHPRIV 001506 | 4/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;Privileged - Work Product/Prepared in anticipation of litigation |
| 1528 | EHPRIV 001525 | 11/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Joyce, Michael J. (Chubb); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 1529 | EHPRIV 001539 | 5/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pelowski, Robyn L.; Bruess, JoDean L. (RN-Ambulatory Care Supervisor, Essentia Health Virginia Hospital); Berglund, Zandra R. (Clinical Assistant, Essentia Health Virginia Hospital); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical patient; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1530 | EHPRIV 001533 | 4/1/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health);Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1531 | EHPRIV 001534 | 4/1/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health);Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1532 | EHPRIV 001549 | 4/7/2020 | Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lund, Kecia E. (Nursing Director, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Bexall-Gierke, Jan (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M. (Physician, Innovis Health, LLC); Swanson, Amanda C. (Midwife, Innovis Health, LLC); Anwar Ul Haq, Malik Muhammad (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L. (Nurse Practitioner, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Zieba, Pawel (Former Physician, Innovis Health, LLC) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1533 | EHPRIV 001543 | 4/3/2020 | Hodnik, Alan (Allete) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1534 | EHPRIV 001550 | 4/7/2020 | Lund, Kecia E. (Nursing Director, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Bexall-Gierke, Jan (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M. (Physician, Innovis Health, LLC); Swanson, Amanda C. (Midwife, Innovis Health, LLC); Anwar Ul Haq, Malik Muhammad (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L. (Nurse Practitioner, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Zieba, Pawel (Former Physician, Innovis Health, LLC) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1535 | EHPRIV 001546 | 4/13/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra ; Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1536 | EHPRIV 001547 | 4/6/2020 | EHRToolTips@EssentiaHealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | ToolTip-EH@EssentiaHealth.org; Horvath-Dori, Sandra ; Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding guidance regarding communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1537 | EHPRIV 001548 | 5/5/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1538 | EHPRIV 001544 | 4/5/2020 | Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1539 | EHPRIV 001535 | 4/3/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding draft documents regarding update and communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1540 | EHPRIV 001542 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | (none) | Draft document regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1541 | EHPRIV 001541 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | (none) | Draft document regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1542 | EHPRIV 001540 | 4/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding guidance regarding internal notifications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1543 | EHPRIV 001536 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1544 | EHPRIV 001545 | 4/6/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Email exchange regarding meeting agenda relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1545 | EHPRIV 001538 | 8/20/2020 | Wagness, William (Online Reputation Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1546 | EHPRIV 001537 | 7/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Berg, Abbi L. (ND Government); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1547 | EHPRIV 001530 | 8/24/2020 | (Unknown) | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical patient; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1548 | EHPRIV 001532 | 11/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1549 | EHPRIV 001531 | 11/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66;  Privileged - Work Product/Prepared in anticipation of litigation |
| 1550 | EHPRIV 001608 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding patient correspondence and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1551 | EHPRIV 001614 | 5/12/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient correspondence and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1552 | EHPRIV 001615 | 6/1/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient correspondence and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1553 | EHPRIV 001609 | 4/2/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Scheibe, Meghan; Blom, Melissa B | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1554 | EHPRIV 001581 | 3/16/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1555 | EHPRIV 001584 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1556 | EHPRIV 001580 | 3/14/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Email exchange regarding draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1557 | EHPRIV 001585 | 3/16/2020 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1558 | EHPRIV 001555 | 3/5/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | (None) | Draft pharmacy communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1559 | EHPRIV 001582 | 3/16/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1560 | EHPRIV 001572 | 3/5/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft pharmacy communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1561 | EHPRIV 001571 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1562 | EHPRIV 001618 | 3/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1563 | EHPRIV 001616 | 3/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1564 | EHPRIV 001617 | 3/16/2020 | Girouard, Spencer (Consultant) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1565 | EHPRIV 001619 | 3/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Screenshot of draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1566 | EHPRIV 001620 | 3/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1567 | EHPRIV 001579 | 3/6/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1568 | EHPRIV 001578 | 3/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1569 | EHPRIV 001577 | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1570 | EHPRIV 001576 | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1571 | EHPRIV 001573 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1572 | EHPRIV 001574 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1573 | EHPRIV 001575 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1574 | EHPRIV 001569 | 3/5/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1575 | EHPRIV 001568 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1576 | EHPRIV 001565 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1577 | EHPRIV 001566 | 3/5/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1578 | EHPRIV 001567 | 3/5/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1579 | EHPRIV 001551 | 3/14/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | (None) | Draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1580 | EHPRIV 001552 | 3/14/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | (None) | Screenshot of draft Powerpoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1581 | EHPRIV 001570 | 3/5/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1582 | EHPRIV 001557 | 3/4/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1583 | EHPRIV 001556 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1584 | EHPRIV 001564 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1585 | EHPRIV 001563 | 3/4/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1586 | EHPRIV 001562 | 3/4/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1587 | EHPRIV 001561 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1588 | EHPRIV 001559 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1589 | EHPRIV 001558 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1590 | EHPRIV 001560 | 3/4/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1591 | EHPRIV 001553 | 3/16/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Girouard, Spencer (Consultant) | (None) | Draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1592 | EHPRIV 001554 | 3/16/2020 | Girouard, Spencer (Consultant) | (None) | Screenshot of draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1593 | EHPRIV 001586 | 3/16/2020 | Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1594 | EHPRIV 001597 | 3/16/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1595 | EHPRIV 001596 | 3/16/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1596 | EHPRIV 001593 | 3/16/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1597 | EHPRIV 001594 | 3/16/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1598 | EHPRIV 001598 | 3/16/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1599 | EHPRIV 001595 | 3/16/2020 | Baldridge, David (Consultant) | Watters, Michael (Chief Legal Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1600 | EHPRIV 001592 | 3/16/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1601 | EHPRIV 001588 | 3/16/2020 | Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1602 | EHPRIV 001587 | 3/16/2020 | Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1603 | EHPRIV 001589 | 3/16/2020 | Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1604 | EHPRIV 001590 | 3/16/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1605 | EHPRIV 001591 | 3/16/2020 | Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Screenshot of draft PowerPoint regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1606 | EHPRIV 001607 | 4/8/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Document regarding public communication plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1607 | EHPRIV 001606 | 2/8/2021 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1608 | EHPRIV 001601 | 4/24/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1609 | EHPRIV 001605 | 4/24/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1610 | EHPRIV 001603 | 4/24/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1611 | EHPRIV 001602 | 4/24/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1612 | EHPRIV 001600 | 4/23/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1613 | EHPRIV 001583 | 3/16/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1614 | EHPRIV 001621 | 2/8/2021 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1615 | EHPRIV 001604 | 4/24/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification plan relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1616 | EHPRIV 001610 | 4/16/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kummet, Thomas; Kobrinsky, Nathan | Email exchange regarding patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1617 | EHPRIV 001611 | 4/6/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kummet, Thomas; Kobrinsky, Nathan | Document regarding revaccination guidance relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1618 | EHPRIV 001612 | 4/6/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kummet, Thomas; Kobrinsky, Nathan | Image embedded in document regarding revaccination guidance relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1619 | EHPRIV 001613 | 4/6/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kummet, Thomas; Kobrinsky, Nathan | Image embedded in document regarding revaccination guidance relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 1620 | EHPRIV 001599 | 4/7/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Girouard, Spencer (Consultant) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 1621 | EHPRIV 001785 | 4/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1622 | EHPRIV 001784 | 4/7/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1623 | EHPRIV 001789 | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1624 | EHPRIV 001788 | 4/7/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1625 | EHPRIV 001786 | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1626 | EHPRIV 001787 | 4/7/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1627 | EHPRIV 001777 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding payers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1628 | EHPRIV 001776 | 4/6/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding payers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1629 | EHPRIV 001826 | 4/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR regarding guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1630 | EHPRIV 001790 | 4/8/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1631 | EHPRIV 001827 | 4/28/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1632 | EHPRIV 001740 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Draft payer notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1633 | EHPRIV 001825 | 4/28/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1634 | EHPRIV 001778 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding payers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1635 | EHPRIV 003518 | 4/9/2020 | Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1636 | EHPRIV 003520 | 4/10/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1637 | EHPRIV 003521 | 4/10/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1638 | EHPRIV 003519 | 4/10/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1639 | EHPRIV 003515 | 4/9/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding payers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1640 | EHPRIV 003492 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1641 | EHPRIV 003491 | 4/6/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 1642 | EHPRIV 001769 | 4/1/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1643 | EHPRIV 001770 | 3/30/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1644 | EHPRIV 001774 | 4/1/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1645 | EHPRIV 001771 | 4/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1646 | EHPRIV 003516 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1647 | EHPRIV 001775 | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Email exchange regarding draft communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1648 | EHPRIV 003517 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1649 | EHPRIV 001743 | 3/16/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Draft memorandum regarding update to leadership relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1650 | EHPRIV 001744 | 3/16/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Baldridge, David (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | PowerPoint regarding update and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1651 | EHPRIV 001745 | 3/16/2020 | Baldridge, David (Consultant) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant); Girouard, Spencer (Consultant) | Screenshot of PowerPoint and draft memorandum regarding update to leadership relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1652 | EHPRIV 001749 | 3/19/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Girouard, Spencer (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1653 | EHPRIV 001748 | 3/18/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1654 | EHPRIV 001750 | 3/19/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1655 | EHPRIV 003488 | 3/4/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1656 | EHPRIV 003489 | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1657 | EHPRIV 003490 | 3/4/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1658 | EHPRIV 002770 | 4/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1659 | EHPRIV 001764 | 3/31/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1660 | EHPRIV 001768 | 4/1/2020 | Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1661 | EHPRIV 001765 | 3/31/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1662 | EHPRIV 001767 | 4/1/2020 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1663 | EHPRIV 001766 | 4/1/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1664 | EHPRIV 001763 | 3/31/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Jensen, Elijah J. (Website Content Administrator, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1665 | EHPRIV 001758 | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1666 | EHPRIV 001757 | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1667 | EHPRIV 001762 | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1668 | EHPRIV 001759 | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1669 | EHPRIV 001760 | 3/30/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1670 | EHPRIV 001761 | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1671 | EHPRIV 003522 | 4/10/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1672 | EHPRIV 001779 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1673 | EHPRIV 001781 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1674 | EHPRIV 003498 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1675 | EHPRIV 003504 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1676 | EHPRIV 003503 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1677 | EHPRIV 003502 | 4/6/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1678 | EHPRIV 003501 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1679 | EHPRIV 003500 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1680 | EHPRIV 003499 | 4/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1681 | EHPRIV 003497 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1682 | EHPRIV 003496 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1683 | EHPRIV 003495 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1684 | EHPRIV 003494 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1685 | EHPRIV 003493 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1686 | EHPRIV 001772 | 4/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1687 | EHPRIV 001773 | 4/1/2020 | Baldridge, David (Consultant) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1688 | EHPRIV 003568 | 4/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1689 | EHPRIV 001780 | 4/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1690 | EHPRIV 001783 | 4/6/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1691 | EHPRIV 001782 | 4/6/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1692 | EHPRIV 002788 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1693 | EHPRIV 003907 | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1694 | EHPRIV 002779 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan; Ronkainen, Elizabeth; Moos, Penelope; Gebhardt, Ellie; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1695 | EHPRIV 001791 | 4/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1696 | EHPRIV 001804 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1697 | EHPRIV 001801 | 4/21/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1698 | EHPRIV 001796 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1699 | EHPRIV 001794 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1700 | EHPRIV 001793 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1701 | EHPRIV 001795 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1702 | EHPRIV 001792 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1703 | EHPRIV 003533 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1704 | EHPRIV 003538 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1705 | EHPRIV 003537 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1706 | EHPRIV 003536 | 4/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1707 | EHPRIV 003535 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1708 | EHPRIV 003534 | 4/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1709 | EHPRIV 003532 | 4/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1710 | EHPRIV 003531 | 4/21/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Girouard, Spencer (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1711 | EHPRIV 001813 | 4/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1712 | EHPRIV 001822 | 4/23/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1713 | EHPRIV 001821 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1714 | EHPRIV 001820 | 4/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1715 | EHPRIV 001816 | 4/23/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1716 | EHPRIV 001817 | 4/23/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1717 | EHPRIV 001815 | 4/23/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1718 | EHPRIV 001819 | 4/23/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1719 | EHPRIV 001818 | 4/23/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1720 | EHPRIV 001814 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1721 | EHPRIV 001812 | 4/23/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1722 | EHPRIV 001811 | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1723 | EHPRIV 001810 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1724 | EHPRIV 001809 | 4/22/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1725 | EHPRIV 001808 | 4/22/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1726 | EHPRIV 001805 | 4/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1727 | EHPRIV 001803 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1728 | EHPRIV 001802 | 4/21/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1729 | EHPRIV 001800 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1730 | EHPRIV 001799 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1731 | EHPRIV 001797 | 4/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1732 | EHPRIV 001798 | 4/20/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1733 | EHPRIV 003511 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communications plan regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1734 | EHPRIV 003512 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1735 | EHPRIV 003513 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1736 | EHPRIV 003514 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1737 | EHPRIV 001699 | 4/6/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan L.; Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting notes regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1738 | EHPRIV 001700 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan L.; Heegaard, William Dr. (President, Innovis Health, LLC) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1739 | EHPRIV 003507 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hollingsworth, Jana (Former Editor, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1740 | EHPRIV 003508 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update to leadership relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1741 | EHPRIV 001844 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney, Sarah; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan L.; Heegaard, William Dr. (President, Innovis Health, LLC) | Draft memorandum regarding update to leadership relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1742 | EHPRIV 001742 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1743 | EHPRIV 003509 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding memorandum regarding guidance and update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1744 | EHPRIV 003510 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1745 | EHPRIV 002503 | 4/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1746 | EHPRIV 002515 | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1747 | EHPRIV 002514 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1748 | EHPRIV 002513 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1749 | EHPRIV 002502 | 4/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1750 | EHPRIV 002501 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1751 | EHPRIV 002500 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1752 | EHPRIV 002498 | 4/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1753 | EHPRIV 002499 | 4/23/2020 | Girouard, Spencer (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1754 | EHPRIV 002784 | 4/24/2020 | Moos, Penelope (Penny) | Baumgartner, Carrie R.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notificaiton letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1755 | EHPRIV 002785 | 4/24/2020 | Moos, Penelope (Penny) | Baumgartner, Carrie R.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1756 | EHPRIV 002778 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1757 | EHPRIV 003908 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1758 | EHPRIV 001833 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding draft communication relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1759 | EHPRIV 001840 | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft communication relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1760 | EHPRIV 001839 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1761 | EHPRIV 001838 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1762 | EHPRIV 001837 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1763 | EHPRIV 001836 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1764 | EHPRIV 001835 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1765 | EHPRIV 001834 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1766 | EHPRIV 001832 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1767 | EHPRIV 002781 | 4/24/2020 | Baumgartner, Carrie R. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1768 | EHPRIV 002782 | 4/24/2020 | Baumgartner, Carrie R. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1769 | EHPRIV 002783 | 4/24/2020 | Baumgartner, Carrie R. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1770 | EHPRIV 002786 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Moos, Penelope (Penny); Baumgartner, Carrie R.; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1771 | EHPRIV 002780 | 4/24/2020 | Baumgartner, Carrie R. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1772 | EHPRIV 002571 | 3/16/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1773 | EHPRIV 002572 | 3/16/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Draft template for draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1774 | EHPRIV 001746 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1775 | EHPRIV 001747 | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Draft template for draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1776 | EHPRIV 001756 | 3/27/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1777 | EHPRIV 004028 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Satrom, Beth (Telecare Services Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1778 | EHPRIV 001755 | 3/26/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1779 | EHPRIV 002583 | 3/27/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1780 | EHPRIV 004034 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1781 | EHPRIV 003567 | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1782 | EHPRIV 004027 | 4/1/2020 | zixvpmgateway@essentiahealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1783 | EHPRIV 001753 | 3/25/2020 | Girouard, Spencer (Consultant) | Baldridge, David (Consultant);  Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1784 | EHPRIV 001754 | 3/26/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1785 | EHPRIV 001752 | 3/25/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Girouard, Spencer (Consultant); Baldridge, David (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1786 | EHPRIV 001751 | 3/25/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Baldridge, David (Consultant); Bollinger, Amy (Consultant); Fields, Ken (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1787 | EHPRIV 003505 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft internal communication regarding guidance and upate relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1788 | EHPRIV 003506 | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1789 | EHPRIV 003909 | 5/4/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1790 | EHPRIV 001741 | 4/28/2020 | Girouard, Spencer (Consultant) | | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 003749 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 003750 | 3/3/2020 | Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Screenshot from document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002185 | 10/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002186 | 10/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002187 | 10/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1796 | EHPRIV 002188 | 10/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1797 | EHPRIV 003184 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1798 | EHPRIV 003183 | 12/11/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1799 | EHPRIV 003185 | 12/11/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1800 | EHPRIV 003186 | 12/11/2020 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1801 | EHPRIV 003736 | 3/2/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Email exchange regarding refrigerator information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1802 | EHPRIV 003737 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1803 | EHPRIV 003738 | 3/2/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Email exchange regarding refrigerator information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1804 | EHPRIV 003739 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1805 | EHPRIV 003882 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1806 | EHPRIV 003883 | 4/14/2020 | Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1807 | EHPRIV 003884 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1808 | EHPRIV 003886 | 4/14/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1809 | EHPRIV 003887 | 4/14/2020 | Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1810 | EHPRIV 003888 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1811 | EHPRIV 003890 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1812 | EHPRIV 003070 | 10/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1813 | EHPRIV 003009 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1814 | EHPRIV 003021 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1815 | EHPRIV 003071 | 10/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1816 | EHPRIV 003072 | 10/6/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1817 | EHPRIV 003073 | 10/6/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1818 | EHPRIV 003074 | 10/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1819 | EHPRIV 003075 | 10/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1820 | EHPRIV 002601 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1821 | EHPRIV 002602 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Draft document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1822 | EHPRIV 002603 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1823 | EHPRIV 002607 | 4/6/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1824 | EHPRIV 002608 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Draft document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1825 | EHPRIV 002609 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1826 | EHPRIV 002610 | 4/6/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1827 | EHPRIV 002611 | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Draft document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1828 | EHPRIV 002612 | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1829 | EHPRIV 002613 | 4/6/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1830 | EHPRIV 002614 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1831 | EHPRIV 002615 | 4/6/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1832 | EHPRIV 002616 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1833 | EHPRIV 002617 | 4/6/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1834 | EHPRIV 002618 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1835 | EHPRIV 002619 | 4/7/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1836 | EHPRIV 002663 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1837 | EHPRIV 002664 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1838 | EHPRIV 002671 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1839 | EHPRIV 002672 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1840 | EHPRIV 002695 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1841 | EHPRIV 002696 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1842 | EHPRIV 002697 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1843 | EHPRIV 002698 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1844 | EHPRIV 002774 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1845 | EHPRIV 002775 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1846 | EHPRIV 001622 | 4/6/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1847 | EHPRIV 001623 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1848 | EHPRIV 001624 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1849 | EHPRIV 001625 | 4/6/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1850 | EHPRIV 001626 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Draft document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1851 | EHPRIV 001627 | 4/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1852 | EHPRIV 001628 | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1853 | EHPRIV 001629 | 4/6/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1854 | EHPRIV 001630 | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Draft document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1855 | EHPRIV 001631 | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1856 | EHPRIV 001632 | 4/6/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1857 | EHPRIV 001633 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1858 | EHPRIV 001634 | 4/6/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1859 | EHPRIV 001635 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1860 | EHPRIV 001636 | 4/6/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1861 | EHPRIV 001637 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1862 | EHPRIV 001646 | 4/8/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1863 | EHPRIV 001647 | 4/8/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1864 | EHPRIV 002449 | 2/25/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1865 | EHPRIV 002450 | 2/25/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1866 | EHPRIV 002446 | 2/23/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1867 | EHPRIV 004352 | 5/6/2021 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1868 | EHPRIV 004346 | 5/5/2021 | Holly O. (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Innovis Listserv as of May 5, 2021, *see* Exhibit A Recipient Supplement | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1869 | EHPRIV 004347 | 5/6/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1870 | EHPRIV 004348 | 5/5/2021 | Holly O. (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1871 | EHPRIV 004349 | 5/6/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1872 | EHPRIV 004350 | 5/6/2021 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1873 | EHPRIV 004351 | 5/6/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1874 | EHPRIV 002425 | 2/18/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1875 | EHPRIV 002426 | 2/18/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1876 | EHPRIV 002439 | 2/19/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1877 | EHPRIV 002440 | 2/19/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1878 | EHPRIV 002294 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1879 | EHPRIV 002295 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1880 | EHPRIV 002296 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1881 | EHPRIV 002297 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1882 | EHPRIV 002298 | 11/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1883 | EHPRIV 002299 | 11/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1884 | EHPRIV 002300 | 11/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1885 | EHPRIV 002301 | 11/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1886 | EHPRIV 002302 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1887 | EHPRIV 002303 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1888 | EHPRIV 002304 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1889 | EHPRIV 002305 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1890 | EHPRIV 002306 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1891 | EHPRIV 002308 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1892 | EHPRIV 002307 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1893 | EHPRIV 002309 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1894 | EHPRIV 002310 | 11/30/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1895 | EHPRIV 002311 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1896 | EHPRIV 002312 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1897 | EHPRIV 002313 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1898 | EHPRIV 002314 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1899 | EHPRIV 002315 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1900 | EHPRIV 002008 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1901 | EHPRIV 002009 | 9/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1902 | EHPRIV 002011 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1903 | EHPRIV 002012 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1904 | EHPRIV 002013 | 9/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1905 | EHPRIV 002014 | 9/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1906 | EHPRIV 002015 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1907 | EHPRIV 002016 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1908 | EHPRIV 002017 | 9/15/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1909 | EHPRIV 002018 | 9/15/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1910 | EHPRIV 002019 | 9/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1911 | EHPRIV 002020 | 9/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1912 | EHPRIV 002021 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1913 | EHPRIV 002022 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1914 | EHPRIV 002023 | 9/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1915 | EHPRIV 002024 | 9/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1916 | EHPRIV 002029 | 9/16/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1917 | EHPRIV 002030 | 9/16/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1918 | EHPRIV 002033 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1919 | EHPRIV 002034 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1920 | EHPRIV 002035 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1921 | EHPRIV 002036 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1922 | EHPRIV 002037 | 9/16/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1923 | EHPRIV 002038 | 9/16/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1924 | EHPRIV 002039 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1925 | EHPRIV 002040 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1926 | EHPRIV 002041 | 9/16/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1927 | EHPRIV 002042 | 9/16/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1928 | EHPRIV 002043 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1929 | EHPRIV 002044 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1930 | EHPRIV 002045 | 9/16/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1931 | EHPRIV 002046 | 9/16/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1932 | EHPRIV 002047 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1933 | EHPRIV 002048 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Haugdahl, Andy C. | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1934 | EHPRIV 001732 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1935 | EHPRIV 001733 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1936 | EHPRIV 001734 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1937 | EHPRIV 001735 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1938 | EHPRIV 001736 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1939 | EHPRIV 001737 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1940 | EHPRIV 003832 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Strand, Duane (Physician, Innovis Health, LLC); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); French-Baker, Karla (Nurse Practitioner, Innovis Health, LLC); Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1941 | EHPRIV 003836 | 4/9/2020 | French-Baker, Karla (Nurse Practitioner, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1942 | EHPRIV 003853 | 4/9/2020 | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1943 | EHPRIV 003854 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Brenneise, Jo (Joleen) (Former | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1944 | EHPRIV 003855 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Bakken, Alexandra R.; Stark, Sarah B.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1945 | EHPRIV 003857 | 4/9/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1946 | EHPRIV 003861 | 4/10/2020 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1947 | EHPRIV 003862 | 4/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1948 | EHPRIV 003867 | 4/10/2020 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1949 | EHPRIV 003870 | 4/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1950 | EHPRIV 003885 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Bakken, Alexandra R.; Stark, Sarah B.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1951 | EHPRIV 003921 | 6/3/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Tina L. (Access Coordinator, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1952 | EHPRIV 002411 | 2/17/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1953 | EHPRIV 002412 | 2/17/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1954 | EHPRIV 003734 | 2/27/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1955 | EHPRIV 003735 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Spreadsheet regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1956 | EHPRIV 002620 | 4/7/2020 | Shaw, Jacob A. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1957 | EHPRIV 002622 | 4/7/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Shaw, Jacob A.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1958 | EHPRIV 002624 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie R.; Engel, Jonathan S.; Gebhardt, Ellie J.; Krueth, Jennifer K.; Moos, Penny; Ronkainen, Elizabeth; Smithee, Anna (Clinical Applications Analyst II, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1959 | EHPRIV 002625 | 4/7/2020 | Ronkainen, Elizabeth | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R.; Engel, Jonathan S.; Gebhardt, Ellie J.; Krueth, Jennifer K.; Moos, Penny; Smithee, Anna (Clinical Applications Analyst II, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1960 | EHPRIV 002626 | 4/7/2020 | Engel, Jonathan S. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R.; Gebhardt, Ellie J.; Krueth, Jennifer K.; Moos, Penny; Ronkainen, Elizabeth; Smithee, Anna (Clinical Applications Analyst II, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1961 | EHPRIV 002628 | 4/7/2020 | Krueth, Jennifer K. | Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R.; Gebhardt, Ellie J.; Moos, Penny; Ronkainen, Elizabeth; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for  potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1962 | EHPRIV 002631 | 4/7/2020 | Gebhardt, Ellie J. | Krueth, Jennifer K.; Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R.; Moos, Penny; Ronkainen, Elizabeth; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for  potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1963 | EHPRIV 002639 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding meetings for  potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1964 | EHPRIV 002640 | 4/7/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meetings for  potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1965 | EHPRIV 002172 | 10/19/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1966 | EHPRIV 002173 | 10/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian K.; Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1967 | EHPRIV 002174 | 10/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian K.; Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1968 | EHPRIV 002175 | 10/20/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian K.; Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1969 | EHPRIV 002176 | 10/20/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian K.; Wold, Kevin | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1970 | EHPRIV 002177 | 10/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Olson, Brian K.; Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1971 | EHPRIV 002178 | 10/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Olson, Brian K.; Wold, Kevin | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1972 | EHPRIV 002179 | 10/20/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1973 | EHPRIV 002180 | 10/20/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1974 | EHPRIV 002181 | 10/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1975 | EHPRIV 002182 | 10/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1976 | EHPRIV 002183 | 10/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1977 | EHPRIV 002189 | 10/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Olson, Brian K.; Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1978 | EHPRIV 002190 | 10/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Olson, Brian K.; Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1979 | EHPRIV 002191 | 10/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Olson, Brian K.; Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1980 | EHPRIV 002216 | 11/3/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1981 | EHPRIV 002217 | 11/3/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1982 | EHPRIV 002218 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1983 | EHPRIV 002220 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1984 | EHPRIV 002219 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1985 | EHPRIV 002282 | 11/23/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1986 | EHPRIV 002283 | 11/23/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1987 | EHPRIV 002284 | 11/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1988 | EHPRIV 002285 | 11/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1989 | EHPRIV 002286 | 11/23/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1990 | EHPRIV 002287 | 11/23/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1991 | EHPRIV 003486 | 2/26/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1992 | EHPRIV 003487 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Spreadsheet regarding vaccine and pharmaceutical data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1993 | EHPRIV 001638 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1994 | EHPRIV 001639 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1995 | EHPRIV 003740 | 3/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 1996 | EHPRIV 003741 | 3/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Spreadsheet regarding vaccine and pharmaceutical data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1997 | EHPRIV 003742 | 3/2/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1998 | EHPRIV 003743 | 3/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC) | Spreadsheet regarding vaccine and pharmaceutical data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 1999 | EHPRIV 003744 | 3/2/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Elizondo, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Olson, Patricia (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2000 | EHPRIV 003746 | 3/2/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Elizondo, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Olson, Patricia (Pharmacy Technician-Acute Care II, Innovis Health, LLC) | Spreadsheet regarding vaccine and pharmaceutical data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2001 | EHPRIV 003746 | 3/2/2020 | Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2002 | EHPRIV 003747 | 3/2/2020 | Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2003 | EHPRIV 003748 | 3/2/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC) | Email exchange regarding vaccine and pharmaceutical management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2004 | EHPRIV 002389 | 2/4/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2005 | EHPRIV 002390 | 2/4/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2006 | EHPRIV 002391 | 2/4/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2007 | EHPRIV 002392 | 2/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2008 | EHPRIV 002393 | 2/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2009 | EHPRIV 002394 | 2/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2010 | EHPRIV 002395 | 2/8/2021 | Olson, Brian K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2011 | EHPRIV 002408 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2012 | EHPRIV 002409 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2013 | EHPRIV 002410 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2014 | EHPRIV 002413 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2015 | EHPRIV 002414 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2016 | EHPRIV 002415 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2017 | EHPRIV 002416 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2018 | EHPRIV 002417 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2019 | EHPRIV 002418 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2020 | EHPRIV 002419 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2021 | EHPRIV 002420 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2022 | EHPRIV 002421 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2023 | EHPRIV 002423 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2024 | EHPRIV 002422 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2025 | EHPRIV 002424 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2026 | EHPRIV 002427 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2027 | EHPRIV 002428 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2028 | EHPRIV 002429 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2029 | EHPRIV 002430 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2030 | EHPRIV 002431 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2031 | EHPRIV 002432 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2032 | EHPRIV 002433 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2033 | EHPRIV 002437 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2034 | EHPRIV 002438 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2035 | EHPRIV 002434 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2036 | EHPRIV 002436 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2037 | EHPRIV 002435 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2038 | EHPRIV 002441 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2039 | EHPRIV 002442 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2040 | EHPRIV 002443 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2041 | EHPRIV 002444 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2042 | EHPRIV 002445 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Wold, Kevin; Severson, Kari; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2043 | EHPRIV 002451 | 2/26/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2044 | EHPRIV 002452 | 2/26/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2045 | EHPRIV 002453 | 2/26/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2046 | EHPRIV 002469 | 3/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2047 | EHPRIV 002470 | 3/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2048 | EHPRIV 002471 | 3/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2049 | EHPRIV 002472 | 3/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2050 | EHPRIV 002473 | 3/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2051 | EHPRIV 002474 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2052 | EHPRIV 002475 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2053 | EHPRIV 002476 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2054 | EHPRIV 002481 | 3/9/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2055 | EHPRIV 002484 | 3/10/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2056 | EHPRIV 002490 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2057 | EHPRIV 002491 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2058 | EHPRIV 002492 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2059 | EHPRIV 002493 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2060 | EHPRIV 002496 | 3/17/2021 | Severson, Kari M. | | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2061 | EHPRIV 002497 | 3/17/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2062 | EHPRIV 003115 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2063 | EHPRIV 003094 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2064 | EHPRIV 003095 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2065 | EHPRIV 003096 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2066 | EHPRIV 003097 | 11/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2067 | EHPRIV 003099 | 11/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2068 | EHPRIV 003098 | 11/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2069 | EHPRIV 003100 | 11/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2070 | EHPRIV 003101 | 11/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2071 | EHPRIV 003102 | 11/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2072 | EHPRIV 003103 | 11/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2073 | EHPRIV 003104 | 11/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2074 | EHPRIV 003105 | 11/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2075 | EHPRIV 003116 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2076 | EHPRIV 003117 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2077 | EHPRIV 003118 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 2078 | EHPRIV 003106 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2079 | EHPRIV 003107 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2080 | EHPRIV 003108 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2081 | EHPRIV 003109 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2082 | EHPRIV 003110 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2083 | EHPRIV 003111 | 11/11/2020 | Amato, Jeanne (Health Information Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2084 | EHPRIV 003083 | 10/28/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2085 | EHPRIV 003086 | 11/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2086 | EHPRIV 003087 | 11/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2087 | EHPRIV 003112 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2088 | EHPRIV 003113 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2089 | EHPRIV 003114 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2090 | EHPRIV 003119 | 11/12/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2091 | EHPRIV 003120 | 11/13/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2092 | EHPRIV 003147 | 12/2/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2093 | EHPRIV 003158 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2094 | EHPRIV 003159 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2095 | EHPRIV 003160 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2096 | EHPRIV 003161 | 12/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2097 | EHPRIV 003166 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2098 | EHPRIV 003167 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2099 | EHPRIV 003168 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2100 | EHPRIV 003169 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2101 | EHPRIV 003170 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2102 | EHPRIV 003171 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2103 | EHPRIV 003172 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2104 | EHPRIV 003173 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2105 | EHPRIV 003187 | 12/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2106 | EHPRIV 003188 | 12/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2107 | EHPRIV 003267 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2108 | EHPRIV 003268 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2109 | EHPRIV 003274 | 1/13/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2110 | EHPRIV 003275 | 1/13/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2111 | EHPRIV 002621 | 4/7/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2112 | EHPRIV 002623 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2113 | EHPRIV 002629 | 4/7/2020 | Engel, Jonathan S. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2114 | EHPRIV 002630 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2115 | EHPRIV 002632 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2116 | EHPRIV 002633 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2117 | EHPRIV 002634 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2118 | EHPRIV 002635 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Engel, Jonathan S.; ISEHRAmbulatory@EssentiaHealth.org; Krueth, Jennifer; Baumgartner, Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2119 | EHPRIV 002960 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2120 | EHPRIV 002961 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2121 | EHPRIV 003000 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2122 | EHPRIV 003001 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2123 | EHPRIV 003048 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2124 | EHPRIV 003049 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2125 | EHPRIV 003056 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2126 | EHPRIV 003057 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2127 | EHPRIV 003076 | 10/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2128 | EHPRIV 003079 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2129 | EHPRIV 003080 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | Description of Subject Matter | Privilege |
| 2130 | EHPRIV 003084 | 10/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2131 | EHPRIV 003085 | 10/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2132 | EHPRIV 003088 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2133 | EHPRIV 003089 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2134 | EHPRIV 003090 | 11/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2135 | EHPRIV 003091 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2136 | EHPRIV 003092 | 11/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2137 | EHPRIV 003093 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2138 | EHPRIV 003121 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2139 | EHPRIV 003122 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2140 | EHPRIV 003129 | 11/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2141 | EHPRIV 003130 | 11/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2142 | EHPRIV 003151 | 12/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2143 | EHPRIV 003152 | 12/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2144 | EHPRIV 003269 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2145 | EHPRIV 003270 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2146 | EHPRIV 003327 | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2147 | EHPRIV 003328 | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2148 | EHPRIV 003329 | 2/5/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2149 | EHPRIV 003420 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| | EHPRIV 002262 | 11/17/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002263 | 11/17/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002264 | 11/17/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002265 | 11/18/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002266 | 11/18/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2155 | EHPRIV 002267 | 11/18/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2156 | EHPRIV 002268 | 11/18/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2157 | EHPRIV 002269 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2158 | EHPRIV 002270 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2159 | EHPRIV 002271 | 11/18/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2160 | EHPRIV 002272 | 11/18/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2161 | EHPRIV 001640 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2162 | EHPRIV 001641 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2163 | EHPRIV 002402 | 2/15/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2164 | EHPRIV 002403 | 2/15/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2165 | EHPRIV 001644 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2166 | EHPRIV 001645 | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 2167 | EHPRIV 002647 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2168 | EHPRIV 002649 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2169 | EHPRIV 002650 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2170 | EHPRIV 002651 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2171 | EHPRIV 002652 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2172 | EHPRIV 002654 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2173 | EHPRIV 002653 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2174 | EHPRIV 002655 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2175 | EHPRIV 002656 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2176 | EHPRIV 002660 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2177 | EHPRIV 002659 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2178 | EHPRIV 002658 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2179 | EHPRIV 002648 | 4/7/2020 | Erdahl, J. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Document regarding guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2180 | EHPRIV 002657 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2181 | EHPRIV 002674 | 4/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2182 | EHPRIV 002661 | 4/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2183 | EHPRIV 002673 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2184 | EHPRIV 002675 | 4/7/2020 | Erdahl, J. | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2185 | EHPRIV 002688 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2186 | EHPRIV 002676 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2187 | EHPRIV 002678 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2188 | EHPRIV 002677 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2189 | EHPRIV 002680 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2190 | EHPRIV 002681 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2191 | EHPRIV 002682 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2192 | EHPRIV 002679 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2193 | EHPRIV 002683 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2194 | EHPRIV 002684 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2195 | EHPRIV 002685 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2196 | EHPRIV 002686 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2197 | EHPRIV 002687 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Screenshot embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2198 | EHPRIV 002694 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2199 | EHPRIV 002699 | 4/8/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); EHRToolTips@EssentiaHealth.org | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2200 | EHPRIV 002725 | 4/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2201 | EHPRIV 004288 | 4/24/2020 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC); Gurskis, Katie | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2202 | EHPRIV 004026 | 3/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blankinship, Michael J.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2203 | EHPRIV 004029 | 4/1/2020 | Blankinship, Michael J. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2204 | EHPRIV 004030 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blankinship, Michael J.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2205 | EHPRIV 004031 | 4/1/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blankinship, Michael J. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2206 | EHPRIV 004032 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blankinship, Michael J.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2207 | EHPRIV 004033 | 4/1/2020 | Blankinship, Michael J. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2208 | EHPRIV 004084 | 4/13/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kobrinsky, Nathan; Kummet, Thomas; Horvath-Dori, Sandra | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2209 | EHPRIV 004085 | 4/13/2020 | Scheibe, Meghan | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Horvath-Dori, Sandra; Blom, Melissa B.; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2210 | EHPRIV 004087 | 4/13/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2211 | EHPRIV 004088 | 4/13/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra; Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2212 | EHPRIV 004089 | 4/13/2020 | Kummet, Thomas | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kobrinsky, Nathan; Horvath-Dori, Sandra | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2213 | EHPRIV 004091 | 4/13/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scheibe, Meghan; Blom, Melissa B.; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2214 | EHPRIV 004092 | 4/13/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scheibe, Meghan; Blom, Melissa B.; Horvath-Dori, Sandra | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2215 | EHPRIV 004096 | 4/14/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scheibe, Meghan; Blom, Melissa B.; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2216 | EHPRIV 004105 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra; Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2217 | EHPRIV 004106 | 4/14/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2218 | EHPRIV 004111 | 4/14/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2219 | EHPRIV 004113 | 4/15/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra; Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2220 | EHPRIV 004115 | 4/15/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Blom, Melissa B.; Scheibe, Meghan; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2221 | EHPRIV 002273 | 11/19/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2222 | EHPRIV 002274 | 11/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2223 | EHPRIV 002275 | 11/19/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2224 | EHPRIV 002276 | 11/19/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2225 | EHPRIV 002277 | 11/19/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2226 | EHPRIV 002278 | 11/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2227 | EHPRIV 002381 | 1/26/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2228 | EHPRIV 002382 | 1/26/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2229 | EHPRIV 002279 | 11/20/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2230 | EHPRIV 001726 | 9/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2231 | EHPRIV 001727 | 9/21/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2232 | EHPRIV 001728 | 9/21/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2233 | EHPRIV 001729 | 9/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2234 | EHPRIV 001730 | 9/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2235 | EHPRIV 001731 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2236 | EHPRIV 001642 | 4/8/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2237 | EHPRIV 001643 | 4/8/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2238 | EHPRIV 002454 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2239 | EHPRIV 002455 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2240 | EHPRIV 002456 | 3/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2241 | EHPRIV 002457 | 3/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2242 | EHPRIV 002322 | 12/3/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2243 | EHPRIV 002323 | 12/3/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2244 | EHPRIV 002324 | 12/3/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2245 | EHPRIV 002325 | 12/3/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2246 | EHPRIV 002326 | 12/3/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2247 | EHPRIV 002327 | 12/3/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2248 | EHPRIV 002328 | 12/3/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2249 | EHPRIV 002329 | 12/3/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2250 | EHPRIV 002835 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2251 | EHPRIV 002837 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2252 | EHPRIV 002838 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2253 | EHPRIV 002839 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2254 | EHPRIV 002840 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2255 | EHPRIV 002841 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2256 | EHPRIV 002842 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2257 | EHPRIV 002843 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2258 | EHPRIV 002844 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2259 | EHPRIV 002845 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2260 | EHPRIV 002846 | 5/15/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fleming, Heidi; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2261 | EHPRIV 002953 | 8/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Griffiths, Jesse (Epic) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2262 | EHPRIV 002954 | 8/26/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Griffiths, Jesse (Epic) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2263 | EHPRIV 002955 | 8/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Griffiths, Jesse (Epic) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2264 | EHPRIV 002956 | 8/27/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Griffiths, Jesse (Epic) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2265 | EHPRIV 002957 | 8/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Griffiths, Jesse (Epic) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2266 | EHPRIV 002247 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2267 | EHPRIV 002248 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2268 | EHPRIV 002253 | 11/16/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2269 | EHPRIV 002254 | 11/16/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2270 | EHPRIV 002255 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2271 | EHPRIV 002256 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2272 | EHPRIV 002257 | 11/16/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2273 | EHPRIV 002258 | 11/16/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2274 | EHPRIV 002259 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2275 | EHPRIV 002260 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2276 | EHPRIV 002261 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2277 | EHPRIV 002460 | 3/2/2021 | Olson, Brian K. | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2278 | EHPRIV 002462 | 3/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Brian K.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2279 | EHPRIV 002463 | 3/3/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2280 | EHPRIV 002464 | 3/3/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2281 | EHPRIV 002466 | 3/3/2021 | Olson, Brian K. | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2282 | EHPRIV 002467 | 3/3/2021 | Olson, Brian K. | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2283 | EHPRIV 002352 | 12/21/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2284 | EHPRIV 002353 | 12/21/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2285 | EHPRIV 002354 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2286 | EHPRIV 004152 | 6/11/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2287 | EHPRIV 004153 | 6/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2288 | EHPRIV 004154 | 6/11/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2289 | EHPRIV 004188 | 4/9/2020 | (Unknown) | | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding update to leadership relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2290 | EHPRIV 004189 | 4/9/2020 | (Unknown) | | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2291 | EHPRIV 003341 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2292 | EHPRIV 003343 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2293 | EHPRIV 003344 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2294 | EHPRIV 003342 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2295 | EHPRIV 003349 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2296 | EHPRIV 003350 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2297 | EHPRIV 003351 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2298 | EHPRIV 003352 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2299 | EHPRIV 003353 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2300 | EHPRIV 003354 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2301 | EHPRIV 003355 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2302 | EHPRIV 003356 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2303 | EHPRIV 003357 | 2/18/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2304 | EHPRIV 003358 | 2/18/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2305 | EHPRIV 003359 | 2/18/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2306 | EHPRIV 003360 | 2/18/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2307 | EHPRIV 003361 | 2/18/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2308 | EHPRIV 003008 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2309 | EHPRIV 003010 | 9/23/2020 | Kraft, Sherry L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2310 | EHPRIV 003011 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Sherry L.; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2311 | EHPRIV 003012 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kraft, Sherry L.; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2312 | EHPRIV 003050 | 9/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kraft, Sherry L.; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2313 | EHPRIV 003051 | 9/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kraft, Sherry L.; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2314 | EHPRIV 003069 | 10/5/2020 | no-reply@sharepointonline.com | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data access and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2315 | EHPRIV 003338 | 2/11/2021 | no-reply@sharepointonline.com | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data access and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2316 | EHPRIV 003404 | 2/26/2021 | no-reply@sharepointonline.com | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data access and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2317 | EHPRIV 001842 | 7/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding update on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2318 | EHPRIV 001843 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2319 | EHPRIV 004047 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Strand, Duane (Physician, Innovis Health, LLC); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); French-Baker, Karla (Nurse Practitioner, Innovis Health, LLC); Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH | Email exchange regarding guidance for patient data and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2320 | EHPRIV 004066 | 4/9/2020 | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2321 | EHPRIV 004067 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services | Email exchange regarding guidance for patient data and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2322 | EHPRIV 004069 | 4/9/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2323 | EHPRIV 004093 | 4/13/2020 | Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2324 | EHPRIV 004110 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Bakken, Alexandra R; Stark, Sarah B; DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2325 | EHPRIV 004035 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2326 | EHPRIV 004036 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2327 | EHPRIV 004041 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2328 | EHPRIV 004042 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2329 | EHPRIV 004043 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2330 | EHPRIV 004044 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2331 | EHPRIV 004045 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2332 | EHPRIV 004046 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2333 | EHPRIV 003565 | 4/9/2020 | (Unknown) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 003566 | 4/9/2020 | (Unknown) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004248 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004249 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 003345 | 2/17/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Lynn M. (VP, Management Accounting, Essentia Health); Bedard, Aaron W.; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 003346 | 2/17/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Lynn M. (VP, Management Accounting, Essentia Health); Bedard, Aaron W.; Olson, Brian; Fleming, Heidi | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2339 | EHPRIV 003347 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Lynn M. (VP, Management Accounting, Essentia Health); Bedard, Aaron W.; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2340 | EHPRIV 003348 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Lynn M. (VP, Management Accounting, Essentia Health); Bedard, Aaron W.; Olson, Brian; Fleming, Heidi | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2341 | EHPRIV 002192 | 10/27/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2342 | EHPRIV 002193 | 10/27/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2343 | EHPRIV 002194 | 10/27/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2344 | EHPRIV 002195 | 10/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2345 | EHPRIV 002196 | 10/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2346 | EHPRIV 002197 | 10/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2347 | EHPRIV 002198 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2348 | EHPRIV 002199 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2349 | EHPRIV 002200 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2350 | EHPRIV 002201 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2351 | EHPRIV 003903 | 4/21/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2352 | EHPRIV 003904 | 4/21/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2353 | EHPRIV 003905 | 4/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2354 | EHPRIV 003906 | 4/21/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2355 | EHPRIV 002636 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Engel, Jonathan S.; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner; Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2356 | EHPRIV 002637 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Engel, Jonathan S.; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner; Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2357 | EHPRIV 002638 | 4/7/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Engel, Jonathan S.; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner; Carrie; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2358 | EHPRIV 002742 | 4/13/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2359 | EHPRIV 002743 | 4/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2360 | EHPRIV 002744 | 4/13/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2361 | EHPRIV 002374 | 1/13/2021 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Fleming, Heidi | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2362 | EHPRIV 003811 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2363 | EHPRIV 003812 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2364 | EHPRIV 003821 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2365 | EHPRIV 001675 | 7/27/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email regarding notice of Microsoft Teams meeting regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2366 | EHPRIV 003004 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2367 | EHPRIV 003005 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L ; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2368 | EHPRIV 003006 | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L ; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2369 | EHPRIV 003007 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L ; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2370 | EHPRIV 003055 | 9/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olson, Brian K. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2371 | EHPRIV 003068 | 10/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2372 | EHPRIV 003081 | 10/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2373 | EHPRIV 003123 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swensen, Sarah (Coding Supervisor, Essentia Health); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2374 | EHPRIV 003153 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2375 | EHPRIV 003155 | 12/9/2020 | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2376 | EHPRIV 003156 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2377 | EHPRIV 003253 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2378 | EHPRIV 003258 | 12/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2379 | EHPRIV 003337 | 2/11/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2380 | EHPRIV 003981 | 2/16/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding draft patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2381 | EHPRIV 003982 | 2/16/2021 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2382 | EHPRIV 002764 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2383 | EHPRIV 002765 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2384 | EHPRIV 002766 | 4/17/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2385 | EHPRIV 002767 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2386 | EHPRIV 002768 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2387 | EHPRIV 001680 | 1/11/2021 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2388 | EHPRIV 001681 | 1/11/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Coleman, Jill M. (Analytics Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2389 | EHPRIV 001682 | 1/11/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2390 | EHPRIV 001683 | 1/11/2021 | Dockendorf, Brandon | Dorow, Kyle (Vice President, Finance, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2391 | EHPRIV 001684 | 1/11/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2392 | EHPRIV 001686 | 1/11/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2393 | EHPRIV 004150 | 6/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2394 | EHPRIV 004151 | 6/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2395 | EHPRIV 002127 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2396 | EHPRIV 002128 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2397 | EHPRIV 002143 | 9/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2398 | EHPRIV 002144 | 9/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2399 | EHPRIV 003002 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2400 | EHPRIV 003003 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2401 | EHPRIV 002750 | 4/14/2020 | Cook, Teresa K. (Former RN-Ambulatory Care, St. Mary's Regional Health Center) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2402 | EHPRIV 002751 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cook, Teresa K. (Former RN-Ambulatory Care, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2403 | EHPRIV 002752 | 4/14/2020 | Cook, Teresa K. (Former RN-Ambulatory Care, St. Mary's Regional Health Center) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2404 | EHPRIV 002753 | 4/14/2020 | Cook, Teresa K. (Former RN-Ambulatory Care, St. Mary's Regional Health Center) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2405 | EHPRIV 002795 | 5/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2406 | EHPRIV 002796 | 5/5/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2407 | EHPRIV 002797 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2408 | EHPRIV 002798 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2409 | EHPRIV 002799 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2410 | EHPRIV 002800 | 5/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2411 | EHPRIV 002801 | 5/6/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2412 | EHPRIV 002802 | 5/6/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2413 | EHPRIV 002819 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M. | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2414 | EHPRIV 002951 | 8/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2415 | EHPRIV 002952 | 8/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2416 | EHPRIV 002627 | 4/7/2020 | Engel, Jonathan S. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R.; Gebhardt, Ellie J.; Krueth, Jennifer K.; Moos, Penny; Ronkainen, Elizabeth; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Shaw, Jacob A.; Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding meeting schedule to discuss patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2417 | EHPRIV 001901 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2418 | EHPRIV 001902 | 5/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2419 | EHPRIV 001903 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2420 | EHPRIV 002154 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2421 | EHPRIV 002155 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2422 | EHPRIV 003295 | 2/3/2021 | Simon, Will (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2423 | EHPRIV 003296 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2424 | EHPRIV 003293 | 2/3/2021 | Simon, Will (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2425 | EHPRIV 003294 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2426 | EHPRIV 003289 | 2/3/2021 | Simon, Will (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2427 | EHPRIV 003290 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2428 | EHPRIV 003291 | 2/3/2021 | Simon, Will (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2429 | EHPRIV 003292 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2430 | EHPRIV 003297 | 2/3/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2431 | EHPRIV 003298 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2432 | EHPRIV 003299 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2433 | EHPRIV 003300 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2434 | EHPRIV 003305 | 2/3/2021 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2435 | EHPRIV 003306 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2436 | EHPRIV 003311 | 2/3/2021 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2437 | EHPRIV 003312 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2438 | EHPRIV 003307 | 2/3/2021 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2439 | EHPRIV 003308 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2440 | EHPRIV 003303 | 2/3/2021 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2441 | EHPRIV 003304 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2442 | EHPRIV 003301 | 2/3/2021 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2443 | EHPRIV 003302 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2444 | EHPRIV 003309 | 2/3/2021 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2445 | EHPRIV 003310 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2446 | EHPRIV 003313 | 2/3/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2447 | EHPRIV 003314 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
|   | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 2448 | EHPRIV 003052 | 9/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Longie, Talice | | Email exchange regarding technical guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2449 | EHPRIV 003053 | 9/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Longie, Talice | | Screenshot regarding technical guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2450 | EHPRIV 003054 | 9/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Longie, Talice | | Screenshot regarding technical guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2451 | EHPRIV 004023 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | | Email exchange regarding draft guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2452 | EHPRIV 004024 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | | Email exchange regarding draft guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2453 | EHPRIV 004025 | 3/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2454 | EHPRIV 003330 | 2/8/2021 | Pocrnich, Amy (Business Services Director, Essentia Health) | Langer, Joshua (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2455 | EHPRIV 003331 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2456 | EHPRIV 003315 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2457 | EHPRIV 003316 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2458 | EHPRIV 003317 | 2/3/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2459 | EHPRIV 003318 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2460 | EHPRIV 003319 | 2/3/2021 | Langer, Joshua (Olive) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2461 | EHPRIV 003320 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2462 | EHPRIV 003323 | 2/3/2021 | Langer, Joshua (Olive) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2463 | EHPRIV 003324 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2464 | EHPRIV 003321 | 2/3/2021 | Langer, Joshua (Olive) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2465 | EHPRIV 003322 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2466 | EHPRIV 003325 | 2/3/2021 | Langer, Joshua (Olive) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Bortolotto, Mandy (Amanda) (Olive); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2467 | EHPRIV 003326 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2468 | EHPRIV 002125 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2469 | EHPRIV 002126 | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2470 | EHPRIV 002351 | 12/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2471 | EHPRIV 002974 | 9/15/2020 | WestTemperatureExcursion@ essentiahealth.org | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email regarding Microsoft Group Invitation regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2472 | EHPRIV 003624 | 6/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2473 | EHPRIV 003625 | 6/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2474 | EHPRIV 003626 | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2475 | EHPRIV 003627 | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2476 | EHPRIV 003628 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2477 | EHPRIV 003629 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2478 | EHPRIV 003645 | 7/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2479 | EHPRIV 003646 | 7/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2480 | EHPRIV 003651 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2481 | EHPRIV 003652 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2482 | EHPRIV 003653 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2483 | EHPRIV 003654 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2484 | EHPRIV 003655 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2485 | EHPRIV 003656 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2486 | EHPRIV 003657 | 10/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2487 | EHPRIV 003658 | 10/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2488 | EHPRIV 003659 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2489 | EHPRIV 003660 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2490 | EHPRIV 003661 | 10/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2491 | EHPRIV 003662 | 10/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2492 | EHPRIV 003663 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2493 | EHPRIV 003664 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2494 | EHPRIV 003665 | 11/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2495 | EHPRIV 003666 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2496 | EHPRIV 003667 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2497 | EHPRIV 003668 | 11/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2498 | EHPRIV 003669 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2499 | EHPRIV 003670 | 11/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2500 | EHPRIV 003671 | 12/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2501 | EHPRIV 003672 | 12/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2502 | EHPRIV 003673 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2503 | EHPRIV 003674 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2504 | EHPRIV 003675 | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2505 | EHPRIV 003676 | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2506 | EHPRIV 003677 | 2/5/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2507 | EHPRIV 003678 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2508 | EHPRIV 003679 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2509 | EHPRIV 002860 | 5/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Held, Jaclyn (Physician, Innovis Health, LLC); Olson, Ariel | Email regarding notice of Microsoft Teams meeting regarding guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2510 | EHPRIV 002865 | 5/29/2020 | Olson, Ariel | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email regarding notice of Microsoft Teams meeting regarding guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2511 | EHPRIV 002866 | 5/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Ariel | Email regarding notice of Microsoft Teams meeting regarding guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of Creation | | | | |
| 1 | Bates # | | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2512 | EHPRIV 003523 | 4/15/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding equipment information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2513 | EHPRIV 003524 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Spreadsheet regarding equipment information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2514 | EHPRIV 003525 | 4/17/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Email exchange regarding equipment information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2515 | EHPRIV 003526 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Spreadsheet regarding equipment relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2516 | EHPRIV 003527 | 4/17/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding equipment information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2517 | EHPRIV 003528 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Spreadsheet regarding equipment relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2518 | EHPRIV 003529 | 4/17/2020 | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding equipment information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2519 | EHPRIV 003530 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Spreadsheet regarding equipment relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2520 | EHPRIV 002370 | 1/11/2021 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2521 | EHPRIV 002371 | 1/11/2021 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2522 | EHPRIV 003948 | 12/9/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Williams, Danica A. | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2523 | EHPRIV 003949 | 12/9/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A. | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2524 | EHPRIV 003950 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2525 | EHPRIV 003951 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2526 | EHPRIV 003952 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 2527 | EHPRIV 003953 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2528 | EHPRIV 003954 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2529 | EHPRIV 003955 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2530 | EHPRIV 003957 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2531 | EHPRIV 003956 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2532 | EHPRIV 003958 | 12/9/2020 | Reed, Amanda E. (Operations Director, Essentia Health Deer River) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2533 | EHPRIV 003959 | 12/9/2020 | Pavich, Theresa (Billing Supervisor, Essentia Health) | Reed, Amanda E. (Operations Director, Essentia Health Deer River); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Tretter, Tracy (Billing Supervisor, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2534 | EHPRIV 003960 | 12/9/2020 | Tretter, Tracy (Billing Supervisor, Essentia Health) | Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2535 | EHPRIV 003961 | 12/9/2020 | Pavich, Theresa (Billing Supervisor, Essentia Health) | Tretter, Tracy (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Williams, Danica A. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2536 | EHPRIV 002971 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2537 | EHPRIV 002973 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2538 | EHPRIV 002972 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2539 | EHPRIV 002975 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2540 | EHPRIV 002976 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2541 | EHPRIV 002977 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2542 | EHPRIV 002978 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2543 | EHPRIV 002979 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2544 | EHPRIV 002980 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2545 | EHPRIV 002981 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2546 | EHPRIV 002982 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2547 | EHPRIV 002983 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2548 | EHPRIV 002769 | 4/20/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding provider information relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2549 | EHPRIV 002771 | 4/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Barbara (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding provider information relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2550 | EHPRIV 002773 | 4/21/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding provider information relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2551 | EHPRIV 003826 | 4/7/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2552 | EHPRIV 003827 | 4/7/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2553 | EHPRIV 002516 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2554 | EHPRIV 002517 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2555 | EHPRIV 002518 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2556 | EHPRIV 002519 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2557 | EHPRIV 002524 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2558 | EHPRIV 002525 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2559 | EHPRIV 002522 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2560 | EHPRIV 002523 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2561 | EHPRIV 002520 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2562 | EHPRIV 002521 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2563 | EHPRIV 002527 | 5/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); ; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2564 | EHPRIV 002528 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); ; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2565 | EHPRIV 002529 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); ; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2566 | EHPRIV 002526 | 5/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2567 | EHPRIV 002540 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2568 | EHPRIV 002541 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2569 | EHPRIV 002542 | 4/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2570 | EHPRIV 002543 | 4/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2571 | EHPRIV 002544 | 4/15/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2572 | EHPRIV 002545 | 4/15/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2573 | EHPRIV 002847 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2574 | EHPRIV 002848 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2575 | EHPRIV 002849 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2576 | EHPRIV 002129 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2577 | EHPRIV 002130 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2578 | EHPRIV 002131 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2579 | EHPRIV 002132 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2580 | EHPRIV 002133 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2581 | EHPRIV 002134 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2582 | EHPRIV 002135 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2583 | EHPRIV 002136 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2584 | EHPRIV 002137 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2585 | EHPRIV 002138 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2586 | EHPRIV 004251 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 2587 | EHPRIV 004252 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2588 | EHPRIV 004253 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2589 | EHPRIV 004254 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2590 | EHPRIV 004255 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2591 | EHPRIV 004256 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2592 | EHPRIV 004257 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2593 | EHPRIV 004258 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2594 | EHPRIV 004259 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2595 | EHPRIV 004260 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2596 | EHPRIV 004261 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| 2597 | EHPRIV 002878 | 6/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J. | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2598 | EHPRIV 002879 | 6/5/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J. | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2599 | EHPRIV 002882 | 6/5/2020 | Gebhardt, Ellie J. | Johnk, Shayla (Registered Nurse, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2600 | EHPRIV 002883 | 6/5/2020 | Gebhardt, Ellie J. | Johnk, Shayla (Registered Nurse, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2601 | EHPRIV 002880 | 6/5/2020 | Gebhardt, Ellie J. | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2602 | EHPRIV 002881 | 6/5/2020 | Gebhardt, Ellie J. | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2603 | EHPRIV 002886 | 6/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Gebhardt, Ellie J. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2604 | EHPRIV 002887 | 6/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Gebhardt, Ellie J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2605 | EHPRIV 002888 | 6/8/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2606 | EHPRIV 002889 | 6/8/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2607 | EHPRIV 003900 | 4/16/2020 | Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2608 | EHPRIV 003901 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2609 | EHPRIV 003902 | 4/16/2020 | Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2610 | EHPRIV 003794 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2611 | EHPRIV 003795 | 3/10/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2612 | EHPRIV 003796 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2613 | EHPRIV 003798 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2614 | EHPRIV 003799 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2615 | EHPRIV 003419 | 3/5/2021 | Severson, Kari M. | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2616 | EHPRIV 003421 | 3/5/2021 | Severson, Kari M. | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2617 | EHPRIV 003422 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2618 | EHPRIV 002010 | 9/15/2020 | WestTemperatureExcursion@ essentiahealth.org | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email regarding notice of Microsoft Group invitation regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2619 | EHPRIV 002398 | 2/12/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2620 | EHPRIV 002399 | 2/12/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2621 | EHPRIV 003946 | 12/3/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2622 | EHPRIV 003947 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2623 | EHPRIV 003571 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2624 | EHPRIV 003572 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2625 | EHPRIV 003573 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2626 | EHPRIV 003569 | 4/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2627 | EHPRIV 003570 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2628 | EHPRIV 003613 | 5/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2629 | EHPRIV 003614 | 5/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2630 | EHPRIV 003615 | 5/4/2020 | Rauvola, Mary (VP, Laboratory-Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2631 | EHPRIV 003616 | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2632 | EHPRIV 003617 | 5/4/2020 | Rauvola, Mary (VP, Laboratory-Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2633 | EHPRIV 003618 | 5/5/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Rauvola, Mary (VP, Laboratory-Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2634 | EHPRIV 003619 | 5/5/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2635 | EHPRIV 003620 | 5/5/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2636 | EHPRIV 003621 | 5/5/2020 | Rauvola, Mary (VP, Laboratory-Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2637 | EHPRIV 003622 | 5/5/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Rauvola, Mary (VP, Laboratory-Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2638 | EHPRIV 003623 | 5/5/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2639 | EHPRIV 001904 | 5/13/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 2640 | EHPRIV 002221 | 11/4/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2641 | EHPRIV 002222 | 11/4/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2642 | EHPRIV 002223 | 11/4/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2643 | EHPRIV 002224 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2644 | EHPRIV 002226 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2645 | EHPRIV 002225 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2646 | EHPRIV 002227 | 11/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2647 | EHPRIV 003285 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2648 | EHPRIV 003286 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2649 | EHPRIV 001711 | 5/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2650 | EHPRIV 001712 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2651 | EHPRIV 002692 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding Microsoft Teams Meeting notice regarding training relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2652 | EHPRIV 002693 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2653 | EHPRIV 004116 | 4/15/2020 | Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2654 | EHPRIV 003180 | 12/11/2020 | Lizakowski, Joshua | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2655 | EHPRIV 003181 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Lizakowski, Joshua | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2656 | EHPRIV 003182 | 12/11/2020 | Lizakowski, Joshua | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2657 | EHPRIV 001701 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Strand, Duane (Physician, Innovis Health, LLC); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); French-Baker, Karla (Nurse Practitioner, Innovis Health, LLC); Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH | Email exchange regarding guidance for revaccination and correspondece relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2658 | EHPRIV 001702 | 4/9/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; PCCCLeads@EssentiaHealth.org; Satrom, Beth (Telecare Services Director, Essentia Health); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for revaccination and correspondece relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2659 | EHPRIV 002001 | 9/14/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding meeting notes on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2660 | EHPRIV 002002 | 9/14/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2661 | EHPRIV 002003 | 9/14/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2662 | EHPRIV 002004 | 9/14/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2663 | EHPRIV 002049 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding meeting notes on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2664 | EHPRIV 002050 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2665 | EHPRIV 002051 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2666 | EHPRIV 002052 | 9/16/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding meeting notes on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2667 | EHPRIV 002053 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2668 | EHPRIV 002054 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2669 | EHPRIV 002055 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2670 | EHPRIV 002056 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2671 | EHPRIV 002057 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2672 | EHPRIV 002058 | 9/16/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2673 | EHPRIV 002059 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2674 | EHPRIV 002060 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2675 | EHPRIV 002061 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2676 | EHPRIV 002062 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2677 | EHPRIV 002063 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2678 | EHPRIV 002116 | 9/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2679 | EHPRIV 002117 | 9/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2680 | EHPRIV 002118 | 9/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2681 | EHPRIV 002139 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2682 | EHPRIV 002140 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2683 | EHPRIV 002141 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2684 | EHPRIV 002142 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2685 | EHPRIV 002145 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2686 | EHPRIV 002148 | 9/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2687 | EHPRIV 002153 | 10/1/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2688 | EHPRIV 002156 | 10/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2689 | EHPRIV 002157 | 10/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2690 | EHPRIV 002158 | 10/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2691 | EHPRIV 002159 | 10/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 2692 002168 | 10/14/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 2693 002184 | 10/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 2694 002207 | 10/28/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2695 | EHPRIV 002228 | 11/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2696 | EHPRIV 002244 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2697 | EHPRIV 002245 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2698 | EHPRIV 002246 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2699 | EHPRIV 002318 | 12/2/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2700 | EHPRIV 002366 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2701 | EHPRIV 002367 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2702 | EHPRIV 002375 | 1/13/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2703 | EHPRIV 002376 | 1/13/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2704 | EHPRIV 004168 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2705 | EHPRIV 004169 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2706 | EHPRIV 003125 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2707 | EHPRIV 003128 | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2708 | EHPRIV 003146 | 12/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2709 | EHPRIV 004017 | 3/16/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2710 | EHPRIV 004018 | 3/16/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2711 | EHPRIV 004021 | 3/17/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kuznia, Josh (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2712 | EHPRIV 002160 | 10/9/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2713 | EHPRIV 002161 | 10/9/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2714 | EHPRIV 002162 | 10/9/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2715 | EHPRIV 002163 | 10/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2716 | EHPRIV 002164 | 10/9/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2717 | EHPRIV 002165 | 10/9/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2718 | EHPRIV 001905 | 5/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 2719 | EHPRIV 001906 | 5/13/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2720 | EHPRIV 001907 | 5/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 2721 | EHPRIV 001908 | 5/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2722 | EHPRIV 001909 | 5/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2723 | EHPRIV 001912 | 5/13/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2724 | EHPRIV 001913 | 5/13/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2725 | EHPRIV 001911 | 5/13/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2726 | EHPRIV 001910 | 5/13/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2727 | EHPRIV 003824 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding guidance for review of patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2728 | EHPRIV 003825 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Document regarding guidance for review of patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2729 | EHPRIV 003934 | 11/19/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org | Email exchange regarding guidance for review of patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2730 | EHPRIV 003935 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org | Document regarding guidance for review of patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2731 | EHPRIV 003287 | 2/3/2021 | Simon, Will (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2732 | EHPRIV 003288 | 2/3/2021 | Simon, Will (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2733 | EHPRIV 002910 | 7/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2734 | EHPRIV 002911 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2735 | EHPRIV 003585 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2736 | EHPRIV 003586 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2737 | EHPRIV 003587 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Screenshot from draft SBAR regarding guidance on temperature monitoring to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2738 | EHPRIV 003588 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Screenshot from draft SBAR regarding guidance on temperature monitoring to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2739 | EHPRIV 002958 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2740 | EHPRIV 002959 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2741 | EHPRIV 004342 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2742 | EHPRIV 002249 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2743 | EHPRIV 002250 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2744 | EHPRIV 002251 | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2745 | EHPRIV 002252 | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2746 | EHPRIV 001841 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2747 | EHPRIV 001648 | 4/13/2020 | EHRToolTips@EssentiaHealth. org | ToolTip-EH@EssentiaHealth.org; epic.communication@ashlandmmc.com; epicinformation@boisforte-nsn.gov; Busch, Becky; dtime@ebch.org; epicnotifications@lakewoodhealthsystem.com; MinValleyEpic@mvhc.org; Wiese, Deb; Seafolk, Sandra; Bednar, Jennifer; Fiskari, Katheryn; Hitz, Paul (Former Research Informatics Analyst III, Essentia Institute of Rural Health); Norby, Brenda; Boerboom, Sarah; Hite, Katelyn; Kirkpatrick, Jennifer; Kleven, Kenzie; Miller, Sara; Orman, JoHannah; Asperheim, Cheryl; Anderson, Vickie; Athmann, Laurie; Haroldson, Rose; Coleman, Nicholas; Cary, Lisa; Farrell; Jennifer; Kosmach, Lynne; Kofal, Kailee (Quality Director, Essentia Health); Sterk, Gail; Sislo, Meghan N. (RN-Acute Care Supervisor, St. Mary's Medical Center); Jeanetta, Joan K. (Rehabilitation Services Director, SMDC Medical Center); Balsness, Brenda; Anderson, Jodid; Efrem, Natale; Peterson, Elizabeth; Ludolph, Ann; Larrivy, Nancy; Julsrud, Erik; Vossbein, Karen; Rollin, Julie; Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Anderson, Jennifer; Roiko, Seth;  Horak, Maribeth (RN-Ambulatory Care Supervisor, SMDC Medical Center); Stracek, Lisa; Messel, Jennifer;  Tusken, Kathleen (Workers Compensation & Employee Health Senior Manager, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Wright, Karen; Zupetz, Michael; Erickson, Renee; Church, Josette; David, Alyssa; Bujold, Tara; Hall, Todd; Singler, Peter; Lemon, Sue; Dahl, Elizabeth; Reuter, Eliza; Pederson, Todd; Eisennach, Erin; Sedor, Annette; Morris, Melissa; Vossler, Jacob; Iverson, Tabitha (Former Compliance Manager, Essentia Health); Haburt; Jennifer; Reed, Amanda E. (Operations Director, Essentia Health Deer River); Heinrich, Leah; Stewart, Tera; Olafson, Debra; Koskiniemi, Amy; Holt, Jenny; Norlander, Cynthia; Pope, Lori; Zappitello, Liz (Former Nursing Director, St. Mary's Medical Center); Nurminen, Chad; Johnson, Carrie; Prouty, Laura; Shaw, Jacob; Swantz, Jacob; Blix, Heidi; Wilkinson, Lisa; Nelson, Kelsey; Keller, Deanna; Christman, Tracy (Medical Staff Office Supervisor, Essentia Health); Tolzmann, Tamela; Hosey, Lori (Human Resources Employee Service Center Supervisor II, Essentia Health); Lund, Sharon; Erickson, Erin; Jipson, Sherry; Naslund, Leslee; Whight, Erin; Meyer, Anne; Pietrowski, Geri; Hujanen, Kelly A. (RN-Case Manager, Essentia Health Virginia Hospital); Kleindl, Jessica; Thiel, Barbara; Mattson, Sandra; Jenzen, Bonita; Gudowski, Melissa (Health Information Services Support Supervisor, Essentia Health); Rickstrom, Carolyn; Devin, Rob (Bernard) (Maintenance Manager, St. Mary's Hospital of Superior); Peterson, Shelby; Hanson, Glen; Radke, Kurt; Williams, Angela; Mathias, Jann; Malecha, Julie; Tucker, Dawn; Parson, Timothy; Lavalley, Michelle (Senior Practice Transformation Partner, Essentia Health); Binion, Tiffany; Kohanski, Tricia; Vittorio, Nicole; Bergman, Laura; Wirta, Connie; Martin, Jane; Niemi, Ronald; Burggraff, Bruce; Meger, Lori; Anderson, Debbie; Johnson, Juliea; Rodlund, Kevin; Nelson, Sheri; Speros, Kristine; Loukes, Charles; Wright, Linda; Allen, Keith; Hughes, Carolyn; Gist, Delayne (Transcription Supervisor, Essentia Health); Farrell, Matthew (Access Management Senior Director, Essentia Health); Jackola, Daniel; Schliep, Ashley; Pufall, Esther A. (Former RN-Ambulatory Care Supervisor, Duluth Clinic); Skalicky, Kristine; Mutchler, Tracy; Wahlin, Amanda; Arola, Jake; Malley, Stacey; Sanders, Lisa; McLaughlin, Alyssa; Pelowski, Robyn; McKenzie, Nancy P. (RN-Acute Care-PACU, St. Mary's Regional Health Center); Missinne, Anne; Hohl, Jason; Welsh, Kevin; Anderson, Corissa; Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Sebold, Megan; Cichos, Peggy; Besonen, Amber; Halli, Ashanti; Zanko, Greta; Linnell, Jeffrey; Lundeen-Hill, Lindsey C. (Program Manager-Formulary, Essentia Health); | Email regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2748 | EHPRIV 002566 | 5/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2749 | EHPRIV 002567 | 5/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2750 | EHPRIV 002568 | 5/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2751 | EHPRIV 002569 | 5/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2752 | EHPRIV 002570 | 5/14/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2753 | EHPRIV 004299 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Canon, Chandelle M.; Severson, Kari M.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2754 | EHPRIV 004300 | 10/22/2020 | Olson, Ariel | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Canon, Chandelle M.; Severson, Kari M.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2755 | EHPRIV 004301 | 10/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Bedard, Aaron W.; Canon, Chandelle M.; Severson, Kari M.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2756 | EHPRIV 002361 | 12/31/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2757 | EHPRIV 002362 | 12/31/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2758 | EHPRIV 002363 | 12/31/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2759 | EHPRIV 002364 | 12/31/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2760 | EHPRIV 002233 | 11/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2761 | EHPRIV 002234 | 11/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2762 | EHPRIV 002235 | 11/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2763 | EHPRIV 002373 | 1/13/2021 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2764 | EHPRIV 003126 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swensen, Sarah (Coding Supervisor, Essentia Health); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2765 | EHPRIV 003135 | 12/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2766 | EHPRIV 003154 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2767 | EHPRIV 003157 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2768 | EHPRIV 003425 | 3/9/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2769 | EHPRIV 003259 | 12/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2770 | EHPRIV 002231 | 11/6/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2771 | EHPRIV 002232 | 11/5/2020 | Olson, Brian K.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2772 | EHPRIV 002899 | 6/10/2020 | Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2773 | EHPRIV 002900 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Olson, Angela (Operations Director, St. Mary's Regional Health Center); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2774 | EHPRIV 002901 | 6/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Angela (Operations Director, St. Mary's Regional Health Center); Johnk, Shayla (Registered Nurse, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2775 | EHPRIV 002641 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 002642 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Document regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002645 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002646 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org | Document regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002345 | 12/14/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2780 | EHPRIV 002346 | 12/14/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2781 | EHPRIV 002400 | 2/12/2021 | Wold, Kevin | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari; Bedard, Aaron; Olson, Brian | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2782 | EHPRIV 002401 | 2/12/2021 | Wold, Kevin | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari; Bedard, Aaron; Olson, Brian | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2783 | EHPRIV 002404 | 2/15/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2784 | EHPRIV 002405 | 2/15/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2785 | EHPRIV 002406 | 2/15/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2786 | EHPRIV 002407 | 2/15/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2787 | EHPRIV 002146 | 9/30/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2788 | EHPRIV 002147 | 9/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2789 | EHPRIV 002236 | 11/10/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2790 | EHPRIV 002237 | 11/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2791 | EHPRIV 002238 | 11/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2792 | EHPRIV 002348 | 12/15/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2793 | EHPRIV 002349 | | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2794 | EHPRIV 002355 | 12/22/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2795 | EHPRIV 002356 | 12/22/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Bedard, Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2796 | EHPRIV 002357 | 12/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2797 | EHPRIV 002358 | 12/22/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2798 | EHPRIV 002385 | 2/3/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2799 | EHPRIV 002386 | 2/3/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2800 | EHPRIV 002387 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2801 | EHPRIV 002388 | 2/3/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2802 | EHPRIV 002211 | 11/2/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2803 | EHPRIV 002212 | 11/2/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2804 | EHPRIV 002213 | 11/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 2805 | EHPRIV 002215 | 11/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2806 | EHPRIV 002214 | 11/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2807 | EHPRIV 002924 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | | Email exchange regarding guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2808 | EHPRIV 002925 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | | Document regarding guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2809 | EHPRIV 002926 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2810 | EHPRIV 002927 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2811 | EHPRIV 002928 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2812 | EHPRIV 002929 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2813 | EHPRIV 002930 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2814 | EHPRIV 002932 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2815 | EHPRIV 002934 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2816 | EHPRIV 002933 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2817 | EHPRIV 002931 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2818 | EHPRIV 002935 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health) | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2819 | EHPRIV 003435 | 3/11/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2820 | EHPRIV 003436 | 3/11/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2821 | EHPRIV 004173 | 11/18/2020 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding SBAR regarding guidance for staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2822 | EHPRIV 004174 | 11/17/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | PowerPoint regarding SBAR regarding guidance for staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2823 | EHPRIV 004172 | 11/17/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | PowerPoint regarding SBAR regarding guidance for staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2824 | EHPRIV 002347 | 12/14/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2825 | EHPRIV 003593 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2826 | EHPRIV 003594 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2827 | EHPRIV 003595 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2828 | EHPRIV 003596 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2829 | EHPRIV 003597 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2830 | EHPRIV 003598 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2831 | EHPRIV 003599 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2832 | EHPRIV 003600 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2833 | EHPRIV 003601 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2834 | EHPRIV 003602 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2835 | EHPRIV 003603 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2836 | EHPRIV 003604 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2837 | EHPRIV 003605 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2838 | EHPRIV 003606 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2839 | EHPRIV 003607 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2840 | EHPRIV 003608 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2841 | EHPRIV 003609 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2842 | EHPRIV 003610 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Draft SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2843 | EHPRIV 003610 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2844 | EHPRIV 003612 | 4/30/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft SBAR regarding guidance on temparture monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2845 | EHPRIV 002584 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2846 | EHPRIV 002585 | 4/1/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Draft document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2847 | EHPRIV 002586 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2848 | EHPRIV 002587 | 4/1/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Draft document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2849 | EHPRIV 002588 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2850 | EHPRIV 002591 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2851 | EHPRIV 002593 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2852 | EHPRIV 002592 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2853 | EHPRIV 002590 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2854 | EHPRIV 002589 | 4/2/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie R. | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2855 | EHPRIV 003910 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2856 | EHPRIV 003911 | 5/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2857 | EHPRIV 003912 | 5/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2858 | EHPRIV 003913 | 5/11/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2859 | EHPRIV 003914 | 5/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2860 | EHPRIV 003915 | 5/14/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2861 | EHPRIV 003444 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2862 | EHPRIV 003445 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2863 | EHPRIV 004184 | 2/16/2021 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2864 | EHPRIV 004185 | 2/16/2021 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding guidance for patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | Description of Subject Matter | Privilege |
| 2865 | EHPRIV 004186 | 2/16/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2866 | EHPRIV 004187 | 2/16/2021 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding guidance for patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2867 | EHPRIV 002776 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2868 | EHPRIV 002777 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2869 | EHPRIV 002119 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2870 | EHPRIV 002120 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2871 | EHPRIV 004353 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | | Draft document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2872 | EHPRIV 003013 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2873 | EHPRIV 003014 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2874 | EHPRIV 003015 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2875 | EHPRIV 003016 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2876 | EHPRIV 003017 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2877 | EHPRIV 003018 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2878 | EHPRIV 003019 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2879 | EHPRIV 003020 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2880 | EHPRIV 003022 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2881 | EHPRIV 003023 | 9/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2882 | EHPRIV 003024 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2883 | EHPRIV 003025 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2884 | EHPRIV 003026 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2885 | EHPRIV 003027 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2886 | EHPRIV 003028 | 9/23/2020 | Griffiths, Jesse (Epic) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2887 | EHPRIV 003029 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic) ; Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2888 | EHPRIV 003030 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2889 | EHPRIV 003031 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2890 | EHPRIV 003032 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2891 | EHPRIV 003033 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2892 | EHPRIV 003034 | 9/23/2020 | Griffiths, Jesse (Epic) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2893 | EHPRIV 003035 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic) ; Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2894 | EHPRIV 003036 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2895 | EHPRIV 003037 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2896 | EHPRIV 003038 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2897 | EHPRIV 003039 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2898 | EHPRIV 003040 | 9/23/2020 | Griffiths, Jesse (Epic) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2899 | EHPRIV 003041 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2900 | EHPRIV 002121 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentialHealth.org; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2901 | EHPRIV 002122 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentialHealth.org; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2902 | EHPRIV 002123 | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentialHealth.org; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2903 | EHPRIV 002124 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentialHealth.org; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2904 | EHPRIV 001855 | 3/10/2021 | Holly O. (Consultant); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Innovis Listserv as of March 10, 2021, *see* Exhibit B Recipient Supplement | Memorandum regarding update on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2905 | EHPRIV 003473 | 3/16/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2906 | EHPRIV 003474 | 3/16/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2907 | EHPRIV 003476 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2908 | EHPRIV 003477 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2909 | EHPRIV 003478 | 3/16/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2910 | EHPRIV 003479 | 3/16/2021 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2911 | EHPRIV 003481 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2912 | EHPRIV 003482 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2913 | EHPRIV 003483 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2914 | EHPRIV 003480 | 3/16/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2915 | EHPRIV 002397 | 2/11/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2916 | EHPRIV 002396 | 2/11/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2917 | EHPRIV 003804 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2918 | EHPRIV 003800 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Hughes, Diane O | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2919 | EHPRIV 003801 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2920 | EHPRIV 003803 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Schladdan, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haechen, Alison (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2921 | EHPRIV 003802 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2922 | EHPRIV 003806 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2923 | EHPRIV 003807 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2924 | EHPRIV 003809 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2925 | EHPRIV 003815 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Youso, Jack (Operations Manager II, SMDC Medical Center) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2926 | EHPRIV 003817 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2927 | EHPRIV 003822 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2928 | EHPRIV 003820 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center) | Email notice of Microsoft Teams Meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2929 | EHPRIV 002530 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding tasks for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2930 | EHPRIV 002531 | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding tasks for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2931 | EHPRIV 003578 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Niksich, Jonathan M.; | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2932 | EHPRIV 003579 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Niksich, Jonathan M.; | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2933 | EHPRIV 003580 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Niksich, Jonathan M.; | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2934 | EHPRIV 003581 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Niksich, Jonathan M.; | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2935 | EHPRIV 004199 | 3/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2936 | EHPRIV 004200 | 3/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2937 | EHPRIV 004201 | 3/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2938 | EHPRIV 004202 | 4/7/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2939 | EHPRIV 004203 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2940 | EHPRIV 002342 | 12/10/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2941 | EHPRIV 002343 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olson, Brian K. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2942 | EHPRIV 002344 | 12/11/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olson, Brian K.; Severson, Kari M.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2943 | EHPRIV 003922 | 8/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2944 | EHPRIV 003929 | 8/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2945 | EHPRIV 003923 | 4/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Document regarding guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2946 | EHPRIV 003924 | 4/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2947 | EHPRIV 003925 | 4/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2948 | EHPRIV 003926 | 4/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2949 | EHPRIV 003927 | 4/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2950 | EHPRIV 003928 | 4/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Larson, Megan E. | Screenshot from guidance for revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2951 | EHPRIV 003732 | 2/26/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2952 | EHPRIV 003733 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Spreadsheet regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2953 | EHPRIV 003813 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Larson, Megan E.; Englund, Jessica; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Divisional Nursing Supervisors - West; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email regarding notice of Microsoft Teams meeting regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2954 | EHPRIV 003133 | 12/1/2020 | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding vaccine information relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2955 | EHPRIV 003134 | 12/1/2020 | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document containing patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2956 | EHPRIV 003148 | 12/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Email exchange regarding vaccine information relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2957 | EHPRIV 003149 | 12/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Document containing patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2958 | EHPRIV 003150 | 12/3/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Email exchange regarding vaccine information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2959 | EHPRIV 002984 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding meeting notes regarding immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2960 | EHPRIV 002985 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2961 | EHPRIV 002986 | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from meeting notes regarding immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2962 | EHPRIV 002791 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Email exchange regarding request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2963 | EHPRIV 002792 | 5/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Email exchange regarding request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2964 | EHPRIV 002166 | 10/14/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2965 | EHPRIV 002167 | 10/14/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2966 | EHPRIV 002169 | 10/14/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2967 | EHPRIV 002170 | 10/14/2020 | Bedard, Aaron W. | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2968 | EHPRIV 002171 | 10/14/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2969 | EHPRIV 003260 | 12/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2970 | EHPRIV 003402 | 2/26/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2971 | EHPRIV 003403 | 2/26/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2972 | EHPRIV 004019 | 3/16/2021 | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding Teams Meeting notice regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2973 | EHPRIV 004020 | 3/17/2021 | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding Teams Meeting notice regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2974 | EHPRIV 004022 | 3/17/2021 | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding Teams Meeting notice regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2975 | EHPRIV 003759 | 3/10/2021 | Holly O. (Consultant) | | Draft memo regarding system for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2976 | EHPRIV 003797 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2977 | EHPRIV 004241 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Email exchange regarding roles and responsibilities for potential temperature excursion mitigation plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2978 | EHPRIV 004242 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Draft document regarding roles and responsibilites matrix for potential temperature excursion response relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2979 | EHPRIV 004243 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2980 | EHPRIV 004244 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2981 | EHPRIV 004245 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Draft document regarding roles and responsibilites matrix for potential temperature excursion response relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2982 | EHPRIV 004246 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2983 | EHPRIV 004247 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2984 | EHPRIV 001860 | 4/1/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 2985 | EHPRIV 001861 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2986 | EHPRIV 001869 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2987 | EHPRIV 001870 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2988 | EHPRIV 001863 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2989 | EHPRIV 001864 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2990 | EHPRIV 001871 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2991 | EHPRIV 001872 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2992 | EHPRIV 001865 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2993 | EHPRIV 001866 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2994 | EHPRIV 001873 | 4/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2995 | EHPRIV 001874 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2996 | EHPRIV 001875 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2997 | EHPRIV 001876 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 2998 | EHPRIV 001877 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 2999 | EHPRIV 001878 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health);Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3000 | EHPRIV 003582 | 4/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3001 | EHPRIV 003583 | 4/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3002 | EHPRIV 003584 | 4/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3003 | EHPRIV 003589 | 4/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 3004 | EHPRIV 003590 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3005 | EHPRIV 003591 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3006 | EHPRIV 003592 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3007 | EHPRIV 002757 | 4/15/2020 | Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC) | | Email exchange regarding staffing for patient data work relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3008 | EHPRIV 003808 | 4/7/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | | |
| 3009 | EHPRIV 003805 | 4/7/2020 | Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3010 | EHPRIV 003810 | 4/7/2020 | Rosenberg, Julie (Administrator, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3011 | EHPRIV 003814 | 4/7/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3012 | EHPRIV 003816 | 4/7/2020 | Satrom, Beth (Telecare Services Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3013 | EHPRIV 003818 | 4/7/2020 | Hovland, Laura (Operations Director, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3014 | EHPRIV 003823 | 4/7/2020 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3015 | EHPRIV 003819 | 4/7/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training meeting for potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3016 | EHPRIV 001899 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M.; Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding Teams Meeting invitation regarding patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3017 | EHPRIV 001900 | 4/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Carlson, Darrin (Applications Analyst I, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding Teams Meeting invitation regarding patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3018 | EHPRIV 002202 | 10/28/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3019 | EHPRIV 002203 | 10/28/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3020 | EHPRIV 002204 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3021 | EHPRIV 002205 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3022 | EHPRIV 002206 | 10/28/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3023 | EHPRIV 002208 | 10/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olson, Brian K.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3024 | EHPRIV 002209 | 10/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3025 | EHPRIV 002210 | 10/28/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3026 | EHPRIV 001806 | 4/21/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3027 | EHPRIV 001807 | 4/13/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft patient notificaiton letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3028 | EHPRIV 004147 | 5/14/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3029 | EHPRIV 004148 | 4/13/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft patient notificaiton letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3030 | EHPRIV 004146 | 5/14/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3031 | EHPRIV 002962 | 9/8/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3032 | EHPRIV 002963 | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3033 | EHPRIV 002964 | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3034 | EHPRIV 002968 | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3035 | EHPRIV 002970 | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3036 | EHPRIV 002969 | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3037 | EHPRIV 002967 | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3038 | EHPRIV 002966 | 4/10/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3039 | EHPRIV 002965 | 4/10/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3040 | EHPRIV 003058 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3041 | EHPRIV 003059 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Patient data; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3042 | EHPRIV 003060 | 10/2/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3043 | EHPRIV 003061 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3044 | EHPRIV 003062 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3045 | EHPRIV 003063 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Screenshot with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3046 | EHPRIV 003064 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Screenshot with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3047 | EHPRIV 003065 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3048 | EHPRIV 003066 | 10/2/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3049 | EHPRIV 003067 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3050 | EHPRIV 001950 | 9/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); BIPRD@essentiahealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3051 | EHPRIV 001951 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3052 | EHPRIV 001970 | 9/10/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3053 | EHPRIV 001971 | 9/10/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3054 | EHPRIV 001952 | 9/9/2020 | Frye, Kimberly A. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3055 | EHPRIV 001953 | 9/9/2020 | BIPRD@EssentiaHealth.org; Frye, Kimberly A. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3056 | EHPRIV 001972 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3057 | EHPRIV 001973 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3058 | EHPRIV 001978 | 9/10/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3059 | EHPRIV 001979 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3060 | EHPRIV 001980 | 9/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3061 | EHPRIV 001981 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3062 | EHPRIV 001982 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3063 | EHPRIV 001983 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3064 | EHPRIV 001984 | 9/10/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3065 | EHPRIV 001985 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3066 | EHPRIV 001986 | 9/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3067 | EHPRIV 001987 | 9/10/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3068 | EHPRIV 001992 | 9/11/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3069 | EHPRIV 001993 | 9/11/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3070 | EHPRIV 001994 | 9/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3071 | EHPRIV 001995 | 9/14/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3072 | EHPRIV 001996 | 9/14/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3073 | EHPRIV 001997 | 9/14/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3074 | EHPRIV 001998 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3075 | EHPRIV 001999 | 9/14/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3076 | EHPRIV 002000 | 9/14/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3077 | EHPRIV 002005 | 9/15/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3078 | EHPRIV 002006 | 9/15/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3079 | EHPRIV 002007 | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3080 | EHPRIV 002027 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3081 | EHPRIV 002028 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3082 | EHPRIV 002031 | 9/16/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3083 | EHPRIV 002032 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data file location relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3084 | EHPRIV 002025 | 9/16/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3085 | EHPRIV 002026 | 9/16/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3086 | EHPRIV 003428 | 3/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3087 | EHPRIV 003429 | 3/10/2021 | Holly O. (Consultant); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3088 | EHPRIV 002546 | 5/6/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3089 | EHPRIV 002547 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3090 | EHPRIV 002944 | 8/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3091 | EHPRIV 002945 | 8/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3092 | EHPRIV 001694 | 1/25/2021 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Lusignan, Sara; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3093 | EHPRIV 001695 | 1/25/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Lusignan, Sara; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3094 | EHPRIV 001692 | 1/25/2021 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Lusignan, Sara; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3095 | EHPRIV 001693 | 1/25/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Lusignan, Sara; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3096 | EHPRIV 002239 | 11/11/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3097 | EHPRIV 002240 | 11/11/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3098 | EHPRIV 002241 | 11/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3099 | EHPRIV 002242 | 11/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3100 | EHPRIV 002243 | 11/11/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3101 | EHPRIV 002332 | 12/7/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3102 | EHPRIV 002333 | 12/7/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3103 | EHPRIV 002334 | 12/7/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3104 | EHPRIV 002335 | 12/7/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3105 | EHPRIV 002379 | 1/25/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3106 | EHPRIV 002380 | 1/25/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3107 | EHPRIV 003430 | 3/10/2021 | Holly O. (Consultant); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Innovis Listserv as of March 10, 2021, *see* Exhibit B Recipient Supplement | Memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3108 | EHPRIV 003431 | 3/10/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3109 | EHPRIV 003432 | 3/10/2021 | Holly O. (Consultant); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); InnovisPartners@EssentiaHealth.org | Memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3110 | EHPRIV 002377 | 1/19/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3111 | EHPRIV 002378 | 1/19/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3112 | EHPRIV 002873 | 6/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3113 | EHPRIV 002874 | 6/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3114 | EHPRIV 003284 | 2/1/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M. | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3115 | EHPRIV 003484 | 3/17/2021 | Severson, Kari M. | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3116 | EHPRIV 003362 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3117 | EHPRIV 003363 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3118 | EHPRIV 003364 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3119 | EHPRIV 003365 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3120 | EHPRIV 003366 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3121 | EHPRIV 003367 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3122 | EHPRIV 003368 | 2/18/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3123 | EHPRIV 003369 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3124 | EHPRIV 003370 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3125 | EHPRIV 003372 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3126 | EHPRIV 003371 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3127 | EHPRIV 003373 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3128 | EHPRIV 003374 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Wold, Kevin;  Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3129 | EHPRIV 003375 | 2/18/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3130 | EHPRIV 003376 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3131 | EHPRIV 003377 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3132 | EHPRIV 003378 | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3133 | EHPRIV 003379 | 2/17/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3134 | EHPRIV 003408 | 2/26/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3135 | EHPRIV 003409 | 2/26/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3136 | EHPRIV 003410 | 2/26/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3137 | EHPRIV 003417 | 3/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3138 | EHPRIV 003418 | 3/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3139 | EHPRIV 003423 | 3/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3140 | EHPRIV 003424 | 3/5/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3141 | EHPRIV 003462 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3142 | EHPRIV 003463 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3143 | EHPRIV 003464 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot with patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3144 | EHPRIV 003465 | 3/15/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3145 | EHPRIV 003485 | 3/17/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M.; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3146 | EHPRIV 003939 | 12/1/2020 | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3147 | EHPRIV 003940 | 12/1/2020 | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with patient data concerning revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3148 | EHPRIV 003941 | 12/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3149 | EHPRIV 003942 | 12/1/2020 | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with patient data concerning revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3150 | EHPRIV 003943 | 12/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3151 | EHPRIV 003944 | 12/1/2020 | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with patient data concerning revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3152 | EHPRIV 003945 | 12/3/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3153 | EHPRIV 002856 | 5/21/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3154 | EHPRIV 002857 | 5/21/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3155 | EHPRIV 002870 | 6/2/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3156 | EHPRIV 002871 | 6/2/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3157 | EHPRIV 002914 | 7/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3158 | EHPRIV 002915 | 7/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3159 | EHPRIV 002916 | 7/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3160 | EHPRIV 002917 | 7/23/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3161 | EHPRIV 002918 | 7/23/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3162 | EHPRIV 002919 | 7/23/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3163 | EHPRIV 002920 | 7/23/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3164 | EHPRIV 002946 | 8/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3165 | EHPRIV 002949 | 8/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3166 | EHPRIV 002947 | 8/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3167 | EHPRIV 002948 | 8/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3168 | EHPRIV 002950 | 8/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3169 | EHPRIV 003574 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3170 | EHPRIV 003575 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3171 | EHPRIV 003576 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3172 | EHPRIV 003577 | 4/27/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3173 | EHPRIV 002858 | 5/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3174 | EHPRIV 002859 | 5/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3175 | EHPRIV 002908 | 7/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3176 | EHPRIV 002909 | 7/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3177 | EHPRIV 002330 | 12/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3178 | EHPRIV 002331 | 12/4/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3179 | EHPRIV 001974 | 9/10/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3180 | EHPRIV 001975 | 9/9/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3181 | EHPRIV 001976 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3182 | EHPRIV 001977 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3183 | EHPRIV 001954 | 9/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3184 | EHPRIV 001955 | 9/9/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3185 | EHPRIV 001956 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3186 | EHPRIV 001957 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3187 | EHPRIV 001958 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3188 | EHPRIV 001959 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3189 | EHPRIV 001960 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3190 | EHPRIV 001961 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3191 | EHPRIV 001962 | 9/9/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3192 | EHPRIV 001963 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3193 | EHPRIV 001964 | 9/9/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3194 | EHPRIV 001965 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3195 | EHPRIV 001966 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3196 | EHPRIV 001967 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3197 | EHPRIV 001968 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3198 | EHPRIV 001969 | 9/9/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3199 | EHPRIV 001988 | 9/10/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3200 | EHPRIV 001989 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3201 | EHPRIV 001990 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3202 | EHPRIV 001991 | 9/9/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3203 | EHPRIV 001696 | 3/18/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Email exchange regarding meeting regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3204 | EHPRIV 001697 | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding plan to gather information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3205 | EHPRIV 003082 | 10/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding file share for data about potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3206 | EHPRIV 002861 | 5/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Stark, Sarah B.; Bakken, Alexandra R. | Email exchange regarding notice of Teams Meeting for training relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3207 | EHPRIV 002789 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3208 | EHPRIV 002790 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3209 | EHPRIV 004190 | 4/10/2020 | no-reply@sharepointonline.com | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding file share for data about potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3210 | EHPRIV 003936 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding status of data import, patient data, and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3211 | EHPRIV 003937 | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding status of data import, patient data, and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3212 | EHPRIV 003938 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding status of data import, patient data, and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3213 | EHPRIV 002316 | 12/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3214 | EHPRIV 002317 | 12/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3215 | EHPRIV 002863 | 5/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notificaiton relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3216 | EHPRIV 002864 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3217 | EHPRIV 003891 | 4/15/2020 | Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination and vaccination guidelines relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3218 | EHPRIV 003892 | 4/15/2020 | Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3219 | EHPRIV 003893 | 4/15/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3220 | EHPRIV 003894 | 4/15/2020 | Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3221 | EHPRIV 003132 | 11/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document with guidance regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3222 | EHPRIV 002836 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notificaiton relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3223 | EHPRIV 003753 | 4/17/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3224 | EHPRIV 003754 | 4/17/2020 | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3225 | EHPRIV 003755 | 4/17/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3226 | EHPRIV 002149 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient \data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3227 | EHPRIV 002150 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3228 | EHPRIV 002151 | 10/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient \data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3229 | EHPRIV 002152 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3230 | EHPRIV 002827 | 5/12/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient notification and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3231 | EHPRIV 002828 | 5/12/2020 | Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient notification and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3232 | EHPRIV 002831 | 5/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient notification and documentation  relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3233 | EHPRIV 002830 | 5/12/2020 | Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient notification and documentation  relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3234 | EHPRIV 002829 | 5/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient notification and documentation  relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3235 | EHPRIV 002832 | 5/12/2020 | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient notification and documentation  relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3236 | EHPRIV 002833 | 5/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient notification and documentation  relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3237 | EHPRIV 003411 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3238 | EHPRIV 003412 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3239 | EHPRIV 003413 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3240 | EHPRIV 003414 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3241 | EHPRIV 003415 | 3/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3242 | EHPRIV 003416 | 3/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3243 | EHPRIV 003730 | 6/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3244 | EHPRIV 003731 | 6/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3245 | EHPRIV 003728 | 4/9/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3246 | EHPRIV 003729 | 4/9/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3247 | EHPRIV 003726 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3248 | EHPRIV 003727 | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3249 | EHPRIV 003725 | 2/5/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3250 | EHPRIV 003723 | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3251 | EHPRIV 003724 | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3252 | EHPRIV 003721 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3253 | EHPRIV 003722 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3254 | EHPRIV 003719 | 12/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3255 | EHPRIV 003720 | 12/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3256 | EHPRIV 003718 | 11/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3257 | EHPRIV 003716 | 11/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3258 | EHPRIV 003717 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3259 | EHPRIV 003714 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3260 | EHPRIV 003715 | 11/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3261 | EHPRIV 003713 | 11/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3262 | EHPRIV 003711 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3263 | EHPRIV 003712 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3264 | EHPRIV 003709 | 10/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3265 | EHPRIV 003710 | 10/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3266 | EHPRIV 003707 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3267 | EHPRIV 003708 | 10/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3268 | EHPRIV 003705 | 10/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3269 | EHPRIV 003706 | 10/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3270 | EHPRIV 003703 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3271 | EHPRIV 003704 | 10/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3272 | EHPRIV 003701 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3273 | EHPRIV 003702 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3274 | EHPRIV 003699 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3275 | EHPRIV 003700 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3276 | EHPRIV 003697 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3277 | EHPRIV 003698 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3278 | EHPRIV 003695 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3279 | EHPRIV 003696 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3280 | EHPRIV 002372 | 1/12/2021 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson. Kari; Bedard, Aaron; Olson, Brian; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3281 | EHPRIV 002904 | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3282 | EHPRIV 002905 | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3283 | EHPRIV 002867 | 5/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training videos relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3284 | EHPRIV 002868 | 5/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from training videos relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3285 | EHPRIV 002869 | 5/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from training videos relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3286 | EHPRIV 001862 | 4/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3287 | EHPRIV 001867 | 4/1/2020 | Woinarowicz, Mary A. | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3288 | EHPRIV 001868 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3289 | EHPRIV 001888 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3290 | EHPRIV 001891 | 4/3/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3291 | EHPRIV 001892 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3292 | EHPRIV 001887 | 4/3/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3293 | EHPRIV 001889 | 4/3/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3294 | EHPRIV 001890 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3295 | EHPRIV 001895 | 4/3/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3296 | EHPRIV 001896 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3297 | EHPRIV 001893 | 4/3/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3298 | EHPRIV 001894 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3299 | EHPRIV 001886 | 4/3/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3300 | EHPRIV 001885 | 4/3/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3301 | EHPRIV 001883 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3302 | EHPRIV 001884 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3303 | EHPRIV 001881 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3304 | EHPRIV 001882 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3305 | EHPRIV 001879 | 4/1/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3306 | EHPRIV 001880 | 3/23/2020 | Berg, Abbi L. (ND Government); | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3307 | EHPRIV 002350 | 12/16/2020 | Salmela, Mark L. (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3308 | EHPRIV 002339 | 12/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3309 | EHPRIV 002341 | 12/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3310 | EHPRIV 002340 | 12/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3311 | EHPRIV 002336 | 12/9/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3312 | EHPRIV 002338 | 12/9/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3313 | EHPRIV 002337 | 12/9/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3314 | EHPRIV 002912 | 7/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3315 | EHPRIV 002913 | 7/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3316 | EHPRIV 002875 | 6/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Email exchange regarding patient visits relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3317 | EHPRIV 002876 | 6/5/2020 | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient visits and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3318 | EHPRIV 002877 | 6/5/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient visits and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3319 | EHPRIV 002884 | 6/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient visits and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3320 | EHPRIV 002885 | 6/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3321 | EHPRIV 002890 | 6/8/2020 | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient visits and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3322 | EHPRIV 002891 | 6/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3323 | EHPRIV 003283 | 1/27/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3324 | EHPRIV 002447 | 2/23/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3325 | EHPRIV 002448 | 2/24/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3326 | EHPRIV 002824 | 5/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3327 | EHPRIV 003276 | 1/18/2021 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Wold, Kevin; Severson, Kari M.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting to discuss potential temperature excursion patients relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3328 | EHPRIV 003281 | 1/19/2021 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Wold, Kevin; Severson, Kari M.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting to discuss potential temperature excursion patients relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3329 | EHPRIV 003282 | 1/19/2021 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Wold, Kevin; Severson, Kari M.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting to discuss potential temperature excursion patients relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3330 | EHPRIV 004108 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3331 | EHPRIV 004109 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3332 | EHPRIV 004112 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3333 | EHPRIV 004159 | 8/17/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3334 | EHPRIV 002288 | 11/25/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3335 | EHPRIV 002289 | 11/25/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3336 | EHPRIV 004262 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange requesting meeting relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3337 | EHPRIV 004263 | 9/23/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange requesting meeting relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 3338 | EHPRIV 003977 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3339 | EHPRIV 003978 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3340 | EHPRIV 003979 | 2/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3341 | EHPRIV 003980 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3342 | EHPRIV 003983 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3343 | EHPRIV 003985 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3344 | EHPRIV 003984 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3345 | EHPRIV 003986 | 2/22/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3346 | EHPRIV 003988 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3347 | EHPRIV 003987 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3348 | EHPRIV 003989 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3349 | EHPRIV 003990 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3350 | EHPRIV 003991 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3351 | EHPRIV 003992 | 2/23/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3352 | EHPRIV 003993 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3353 | EHPRIV 003994 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3354 | EHPRIV 003995 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3355 | EHPRIV 003996 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3356 | EHPRIV 003997 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3357 | EHPRIV 003998 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3358 | EHPRIV 004000 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3359 | EHPRIV 003999 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3360 | EHPRIV 004001 | 2/26/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3361 | EHPRIV 004002 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3362 | EHPRIV 004003 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3363 | EHPRIV 004004 | 3/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3364 | EHPRIV 004005 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3365 | EHPRIV 004006 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3366 | EHPRIV 004007 | 3/5/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3367 | EHPRIV 004008 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3368 | EHPRIV 004009 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3369 | EHPRIV 004010 | 3/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3370 | EHPRIV 004011 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3371 | EHPRIV 004012 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3372 | EHPRIV 004013 | 3/9/2021 | Holly O. (Consultant); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3373 | EHPRIV 004014 | 3/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3374 | EHPRIV 004015 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3375 | EHPRIV 004016 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3376 | EHPRIV 002604 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3377 | EHPRIV 002605 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3378 | EHPRIV 002606 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3379 | EHPRIV 004158 | 7/31/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3380 | EHPRIV 002741 | 4/13/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3381 | EHPRIV 002745 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3382 | EHPRIV 001948 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); BIPRD@Essentiahealth.org | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 3383 001949 | 9/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 3384 003189 | 12/21/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 3385 003190 | 12/21/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 3386 003191 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 3387 003192 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 002803 | 5/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002804 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002805 | 5/6/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002806 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 002807 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3393 | EHPRIV 002808 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3394 | EHPRIV 002809 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3395 | EHPRIV 002810 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3396 | EHPRIV 002811 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3397 | EHPRIV 002812 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3398 | EHPRIV 002813 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3399 | EHPRIV 002814 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3400 | EHPRIV 002815 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3401 | EHPRIV 002816 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3402 | EHPRIV 002817 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3403 | EHPRIV 002818 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3404 | EHPRIV 002822 | 5/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3405 | EHPRIV 002823 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3406 | EHPRIV 002820 | 5/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3407 | EHPRIV 002821 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3408 | EHPRIV 002825 | 5/8/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3409 | EHPRIV 002826 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3410 | EHPRIV 002902 | 6/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3411 | EHPRIV 002903 | 6/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3412 | EHPRIV 003380 | 2/19/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); olive.essentia@oliveai.com; Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3413 | EHPRIV 003381 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); olive.essentia@oliveai.com; Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3414 | EHPRIV 003382 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); olive.essentia@oliveai.com; Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3415 | EHPRIV 003383 | 2/19/2021 | zixvpmgateway@essentiaheal th.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); olive.essentia@oliveai.com; Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3416 | EHPRIV 003932 | 11/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3417 | EHPRIV 003933 | 10/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft SBAR regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3418 | EHPRIV 002922 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3419 | EHPRIV 002923 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3420 | EHPRIV 002862 | 5/28/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Stark, Sarah B.; Bakken, Alexandra R. | Email exchange regarding notice of Teams Meeting for training relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3421 | EHPRIV 002368 | 1/11/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3422 | EHPRIV 002369 | 1/11/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3423 | EHPRIV 002594 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3424 | EHPRIV 002595 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3425 | EHPRIV 002596 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3426 | EHPRIV 002597 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3427 | EHPRIV 002599 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3428 | EHPRIV 002598 | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3429 | EHPRIV 003433 | 3/11/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3430 | EHPRIV 003434 | 3/11/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3431 | EHPRIV 003426 | 3/9/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3432 | EHPRIV 003427 | 3/9/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari; Olson, Brian; Stanley, Shawn; Fleming, Heidi | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3433 | EHPRIV 003332 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3434 | EHPRIV 003333 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3435 | EHPRIV 003334 | 2/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3436 | EHPRIV 003335 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3437 | EHPRIV 003339 | 2/16/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3438 | EHPRIV 003340 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3439 | EHPRIV 003384 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3440 | EHPRIV 003385 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3441 | EHPRIV 003386 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3442 | EHPRIV 003387 | 2/22/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3443 | EHPRIV 003388 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3444 | EHPRIV 003389 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3445 | EHPRIV 003390 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3446 | EHPRIV 003391 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3447 | EHPRIV 003392 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3448 | EHPRIV 003393 | 2/23/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3449 | EHPRIV 003394 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3450 | EHPRIV 003395 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3451 | EHPRIV 003396 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3452 | EHPRIV 003397 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3453 | EHPRIV 003398 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3454 | EHPRIV 003405 | 2/26/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3455 | EHPRIV 003406 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3456 | EHPRIV 003407 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3457 | EHPRIV 001713 | 7/27/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding notice of Teams Meeting for background and update on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3458 | EHPRIV 001714 | 7/27/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding notice of Teams Meeting for background and update on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3459 | EHPRIV 002359 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3460 | EHPRIV 002360 | 12/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3461 | EHPRIV 002748 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3462 | EHPRIV 002749 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3463 | EHPRIV 002754 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3464 | EHPRIV 002755 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3465 | EHPRIV 004195 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3466 | EHPRIV 004196 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3467 | EHPRIV 004198 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3468 | EHPRIV 004197 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 3469 | EHPRIV 002942 | 8/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | | Email exchange regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3470 | EHPRIV 002943 | 8/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3471 | EHPRIV 002921 | 7/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | | Email exchange regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3472 | EHPRIV 003336 | 2/10/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M.; ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Bedard, Aaron; Olson, Brian; Fleming, Heidi | | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3473 | EHPRIV 004121 | 4/17/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra | | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3474 | EHPRIV 004117 | 4/15/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3475 | EHPRIV 004344 | 3/10/2021 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org | Email exchange regarding memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3476 | EHPRIV 004343 | 3/10/2021 | Holly O. (Consultant); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); InnovisPartners@EssentiaHealth.org | Memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3477 | EHPRIV 004345 | 3/10/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); InnovisPartners@EssentiaHealth.org | Email exchange regarding memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3478 | EHPRIV 003399 | 2/23/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3479 | EHPRIV 003400 | 2/24/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Bedard, Aaron W.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3480 | EHPRIV 003401 | 2/24/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3481 | EHPRIV 004126 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3482 | EHPRIV 004127 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3483 | EHPRIV 004128 | 5/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3484 | EHPRIV 004129 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3485 | EHPRIV 004130 | 5/6/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);  Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3486 | EHPRIV 004131 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3487 | EHPRIV 004132 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3488 | EHPRIV 004133 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3489 | EHPRIV 004134 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3490 | EHPRIV 004135 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3491 | EHPRIV 004136 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3492 | EHPRIV 004137 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3493 | EHPRIV 004138 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3494 | EHPRIV 004139 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3495 | EHPRIV 004140 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3496 | EHPRIV 004141 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3497 | EHPRIV 004142 | 5/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3498 | EHPRIV 004143 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3499 | EHPRIV 004144 | 5/8/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and documentation relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3500 | EHPRIV 004145 | 5/6/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3501 | EHPRIV 003078 | 10/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding update on patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3502 | EHPRIV 003077 | 10/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding update on patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3503 | EHPRIV 002290 | 11/30/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3504 | EHPRIV 002291 | 11/30/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3505 | EHPRIV 002292 | 11/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3506 | EHPRIV 002293 | 11/30/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3507 | EHPRIV 003218 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of patient vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3508 | EHPRIV 003217 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3509 | EHPRIV 003219 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3510 | EHPRIV 003220 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3511 | EHPRIV 003221 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3512 | EHPRIV 003222 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3513 | EHPRIV 003223 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3514 | EHPRIV 003224 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3515 | EHPRIV 003225 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3516 | EHPRIV 003226 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3517 | EHPRIV 003227 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3518 | EHPRIV 003228 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3519 | EHPRIV 003229 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3520 | EHPRIV 003230 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3521 | EHPRIV 003231 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3522 | EHPRIV 003232 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3523 | EHPRIV 003233 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3524 | EHPRIV 003234 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3525 | EHPRIV 003235 | 12/23/2020 | Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3526 | EHPRIV 003236 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3527 | EHPRIV 003237 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3528 | EHPRIV 003238 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3529 | EHPRIV 003239 | 12/23/2020 | Klemmetsen, Shiela M. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3530 | EHPRIV 003240 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3531 | EHPRIV 003241 | 12/23/2020 | Mertz, Taylor E. (Midwife, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3532 | EHPRIV 003242 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3533 | EHPRIV 003243 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Klemmetsen, Shiela M.; Mertz, Taylor E. (Midwife, Innovis Health, LLC); Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3534 | EHPRIV 003244 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3535 | EHPRIV 003245 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3536 | EHPRIV 003246 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3537 | EHPRIV 003247 | 12/23/2020 | Bay, Leo E. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);  Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3538 | EHPRIV 003248 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3539 | EHPRIV 003249 | 12/23/2020 | Sather, Erik J. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);  Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3540 | EHPRIV 003250 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); |  Mertz, Taylor E. (Midwife, Innovis Health, LLC); Klemmetsen, Shiela M.; Sather, Erik J.; Manney Kurth, Sarah; Bay, Leo E.; Erickson, Christie E.; Kleinschmidt, Kelly M. | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3541 | EHPRIV 003251 | 12/23/2020 | Johnson, Brandell | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3542 | EHPRIV 003252 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3543 | EHPRIV 003254 | 12/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johnson, Brandell; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3544 | EHPRIV 003255 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3545 | EHPRIV 003256 | 12/26/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3546 | EHPRIV 003257 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3547 | EHPRIV 003829 | 4/7/2020 | no-reply@microsoftstream.com | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of patient data regarding training and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3548 | EHPRIV 003828 | 4/7/2020 | no-reply@microsoftstream.com | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email regarding training and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3549 | EHPRIV 003830 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); no-reply@microsoftstream.com | Email regarding training and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3550 | EHPRIV 003831 | 4/7/2020 | no-reply@microsoftstream.com | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding training and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3551 | EHPRIV 002643 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding notice of Teams Meeting regarding project team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3552 | EHPRIV 002644 | 4/7/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting regarding project team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3553 | EHPRIV 003439 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3554 | EHPRIV 003440 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3555 | EHPRIV 003441 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3556 | EHPRIV 003442 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3557 | EHPRIV 003443 | 3/12/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3558 | EHPRIV 003131 | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3559 | EHPRIV 004293 | 7/29/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Diegel, Danica | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3560 | EHPRIV 004294 | 7/29/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Diegel, Danica | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3561 | EHPRIV 004295 | 7/29/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3562 | EHPRIV 004296 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Berg, Abbi L. (ND Government); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 3563 | EHPRIV 004298 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3564 | EHPRIV 003209 | 12/22/2020 | Olson, JoAnn | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Brandell; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3565 | EHPRIV 003210 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johnson, Brandell; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3566 | EHPRIV 001649 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3567 | EHPRIV 001650 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3568 | EHPRIV 001651 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3569 | EHPRIV 001652 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3570 | EHPRIV 001653 | 4/20/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3571 | EHPRIV 001654 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3572 | EHPRIV 001655 | 4/20/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3573 | EHPRIV 001656 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3574 | EHPRIV 001657 | 4/21/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3575 | EHPRIV 001658 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3576 | EHPRIV 001659 | 4/21/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3577 | EHPRIV 001660 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3578 | EHPRIV 001666 | 4/21/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3579 | EHPRIV 001667 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3580 | EHPRIV 001671 | 4/21/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3581 | EHPRIV 001672 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3582 | EHPRIV 001661 | 4/21/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3583 | EHPRIV 001662 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3584 | EHPRIV 001663 | 4/21/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3585 | EHPRIV 001664 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3586 | EHPRIV 001668 | 4/21/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3587 | EHPRIV 001669 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3588 | EHPRIV 001673 | 4/21/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient and vaccine data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3589 | EHPRIV 001674 | 4/16/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3590 | EHPRIV 001665 | 4/21/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange rgarding notice of Teams Meeting on patient and vaccine data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3591 | EHPRIV 001670 | 4/21/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange rgarding notice of Teams Meeting on patient and vaccine data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3592 | EHPRIV 002383 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3593 | EHPRIV 002384 | 2/2/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3594 | EHPRIV 003475 | 3/16/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient and vaccine data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3595 | EHPRIV 002508 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3596 | EHPRIV 002509 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3597 | EHPRIV 002510 | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3598 | EHPRIV 002511 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3599 | EHPRIV 002512 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3600 | EHPRIV 002709 | 4/9/2020 | Bartholomay, Sheila K. (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting for training relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3601 | EHPRIV 002712 | 4/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bartholomay, Sheila K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding Teams Meetings for training relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3602 | EHPRIV 002319 | 12/2/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3603 | EHPRIV 002320 | 12/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3604 | EHPRIV 002321 | 12/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3605 | EHPRIV 004289 | 7/14/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Gilbertson, Brianne C.; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3606 | EHPRIV 004290 | 7/14/2020 | Gilbertson, Brianne C. | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3607 | EHPRIV 004291 | 7/14/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Gilbertson, Brianne C.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3608 | EHPRIV 004292 | 7/14/2020 | Gilbertson, Brianne C. | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3609 | EHPRIV 004302 | 10/26/2020 | Gilbertson, Brianne C. | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3610 | EHPRIV 004303 | 10/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Gilbertson, Brianne C.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3611 | EHPRIV 003201 | 12/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3612 | EHPRIV 003202 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3613 | EHPRIV 003162 | 12/9/2020 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3614 | EHPRIV 003163 | 12/9/2020 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3615 | EHPRIV 003164 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Will Simon (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3616 | EHPRIV 003165 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Will Simon (Olive); Langer, Joshua (Olive) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3617 | EHPRIV 003174 | 12/10/2020 | Will Simon (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3618 | EHPRIV 003175 | 12/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Will Simon (Olive); Langer, Joshua (Olive) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3619 | EHPRIV 003176 | 12/11/2020 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3620 | EHPRIV 003177 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Will Simon (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3621 | EHPRIV 003178 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Will Simon (Olive); Langer, Joshua (Olive) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3622 | EHPRIV 003179 | 12/11/2020 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3623 | EHPRIV 003647 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 3624 | EHPRIV 003648 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 3625 | EHPRIV 003649 | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 3626 | EHPRIV 003650 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3627 | EHPRIV 002065 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3628 | EHPRIV 002066 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3629 | EHPRIV 002064 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3630 | EHPRIV 002067 | 9/17/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3631 | EHPRIV 002068 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3632 | EHPRIV 002069 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3633 | EHPRIV 002070 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3634 | EHPRIV 002071 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3635 | EHPRIV 002072 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3636 | EHPRIV 002073 | 9/17/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3637 | EHPRIV 002074 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3638 | EHPRIV 002075 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3639 | EHPRIV 002076 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3640 | EHPRIV 002077 | 9/17/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3641 | EHPRIV 002078 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3642 | EHPRIV 002079 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3643 | EHPRIV 002080 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3644 | EHPRIV 002081 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3645 | EHPRIV 002082 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3646 | EHPRIV 002083 | 9/17/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3647 | EHPRIV 002084 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3648 | EHPRIV 002085 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3649 | EHPRIV 002086 | 9/17/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3650 | EHPRIV 002088 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3651 | EHPRIV 002087 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3652 | EHPRIV 002089 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3653 | EHPRIV 002090 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3654 | EHPRIV 002091 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3655 | EHPRIV 002092 | 9/17/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3656 | EHPRIV 002093 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3657 | EHPRIV 002094 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3658 | EHPRIV 002095 | 9/17/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3659 | EHPRIV 002096 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3660 | EHPRIV 002097 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3661 | EHPRIV 002098 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3662 | EHPRIV 002099 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3663 | EHPRIV 002100 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3664 | EHPRIV 002101 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3665 | EHPRIV 002102 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3666 | EHPRIV 002103 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3667 | EHPRIV 002104 | 9/17/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3668 | EHPRIV 002106 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3669 | EHPRIV 002105 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3670 | EHPRIV 002107 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3671 | EHPRIV 002108 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3672 | EHPRIV 002109 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3673 | EHPRIV 002110 | 9/17/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3674 | EHPRIV 002111 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3675 | EHPRIV 002112 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3676 | EHPRIV 002229 | 11/6/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3677 | EHPRIV 002230 | 11/6/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3678 | EHPRIV 001715 | 7/29/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3679 | EHPRIV 001716 | 7/29/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3680 | EHPRIV 003549 | 8/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3681 | EHPRIV 003551 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3682 | EHPRIV 003550 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3683 | EHPRIV 003552 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3684 | EHPRIV 003553 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3685 | EHPRIV 003554 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3686 | EHPRIV 003555 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health);  Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3687 | EHPRIV 003556 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3688 | EHPRIV 003557 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3689 | EHPRIV 003558 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3690 | EHPRIV 003559 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3691 | EHPRIV 003560 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3692 | EHPRIV 003561 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3693 | EHPRIV 003562 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3694 | EHPRIV 002772 | 4/21/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hill, Ryan L.; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Email exchange regarding notice of Teams Meeting discussing medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3695 | EHPRIV 002834 | 5/13/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Email exchange regarding Teams Meeting about medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3696 | EHPRIV 002794 | 5/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Email exchange regarding notice of Teams Meeting about medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3697 | EHPRIV 002987 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3698 | EHPRIV 002988 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3699 | EHPRIV 002991 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3700 | EHPRIV 002992 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3701 | EHPRIV 002993 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3702 | EHPRIV 002994 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3703 | EHPRIV 002995 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3704 | EHPRIV 002996 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3705 | EHPRIV 002997 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3706 | EHPRIV 002998 | 9/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3707 | EHPRIV 002999 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3708 | EHPRIV 003203 | 12/22/2020 | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Medical Patinet; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3709 | EHPRIV 003204 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Medical Patinet; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3710 | EHPRIV 003195 | 12/22/2020 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3711 | EHPRIV 003196 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3712 | EHPRIV 003136 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patinet; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3713 | EHPRIV 003137 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3714 | EHPRIV 003138 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3715 | EHPRIV 003139 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3716 | EHPRIV 003140 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patinet; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3717 | EHPRIV 003145 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3718 | EHPRIV 003144 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3719 | EHPRIV 003143 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3720 | EHPRIV 003142 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3721 | EHPRIV 003141 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3722 | EHPRIV 004314 | 3/8/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3723 | EHPRIV 004317 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3724 | EHPRIV 004318 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3725 | EHPRIV 004315 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3726 | EHPRIV 004319 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3727 | EHPRIV 004316 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3728 | EHPRIV 004320 | 3/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3729 | EHPRIV 004321 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3730 | EHPRIV 004322 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3731 | EHPRIV 004323 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3732 | EHPRIV 004324 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3733 | EHPRIV 004325 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3734 | EHPRIV 004326 | 3/9/2021 | Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3735 | EHPRIV 004327 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3736 | EHPRIV 004328 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3737 | EHPRIV 004329 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3738 | EHPRIV 004330 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3739 | EHPRIV 004331 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3740 | EHPRIV 004332 | 3/9/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3741 | EHPRIV 004333 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3742 | EHPRIV 004334 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3743 | EHPRIV 004335 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3744 | EHPRIV 004336 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3745 | EHPRIV 004337 | 2/5/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3746 | EHPRIV 002365 | 1/4/2021 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3747 | EHPRIV 003544 | 6/3/2020 | Holly O. (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3748 | EHPRIV 003543 | 6/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3749 | EHPRIV 003545 | 6/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3750 | EHPRIV 003546 | 6/3/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3751 | EHPRIV 003547 | 6/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3752 | EHPRIV 003548 | 6/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3753 | EHPRIV 002906 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3754 | EHPRIV 002907 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3755 | EHPRIV 001850 | 6/30/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3756 | EHPRIV 001851 | 6/30/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gustafson, Sarah (Vice President Controller, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferguson, Marlene (Accounting Services Manager, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3757 | EHPRIV 001852 | 6/30/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3758 | EHPRIV 001853 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3759 | EHPRIV 001854 | 6/30/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 3760 | EHPRIV 004155 | 7/29/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Diegel, Danica L. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3761 | EHPRIV 004156 | 7/29/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3762 | EHPRIV 004157 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3763 | EHPRIV 003642 | 6/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Mandi); Heegaard, William Dr. (President, Innovis Health, LLC) | Document regarding project outcome relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3764 | EHPRIV 003641 | 6/29/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Email exchange regarding project outcome relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3765 | EHPRIV 003643 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Document regarding pharmacy services relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3766 | EHPRIV 003215 | 12/23/2020 | Guentzel, Lori C. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3767 | EHPRIV 003216 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Guentzel, Lori C.; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3768 | EHPRIV 004250 | 9/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3769 | EHPRIV 004175 | 12/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3770 | EHPRIV 004176 | 12/29/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3771 | EHPRIV 004177 | 12/31/2020 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3772 | EHPRIV 004178 | 12/31/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3773 | EHPRIV 004179 | 1/4/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3774 | EHPRIV 004180 | 1/4/2021 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F |
| 1 | | | | | | |
| 3775 | EHPRIV 004181 | 1/4/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3776 | EHPRIV 004182 | 1/4/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen L. | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3777 | EHPRIV 004183 | 1/6/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen L. | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3778 | EHPRIV 003644 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Mandi); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3779 | EHPRIV 003205 | 12/22/2020 | Shelito, Alyssa | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3780 | EHPRIV 003206 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Shelito, Alyssa; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3781 | EHPRIV 003898 | 4/16/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange with voicemail about patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3782 | EHPRIV 003899 | 4/16/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Voicemail recording regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3783 | EHPRIV 003916 | 5/18/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange with voicemail about patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3784 | EHPRIV 003917 | 5/18/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Voicemail recording regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3785 | EHPRIV 003918 | 5/19/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Rosenberg, Julie (Administrator, Graceville Health Center); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange with voicemail about patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3786 | EHPRIV 003919 | 5/18/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange with voicemail about patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3787 | EHPRIV 003211 | 12/22/2020 | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3788 | EHPRIV 003212 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3789 | EHPRIV 002787 | 4/24/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding project team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3790 | EHPRIV 002793 | 5/1/2020 | Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Email exchange regarding project team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3791 | EHPRIV 002936 | 8/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3792 | EHPRIV 002938 | 8/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3793 | EHPRIV 002937 | 8/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3794 | EHPRIV 002939 | 8/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3795 | EHPRIV 002940 | 8/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3796 | EHPRIV 002941 | 8/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3797 | EHPRIV 003124 | 11/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3798 | EHPRIV 003127 | 11/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3799 | EHPRIV 002892 | 6/9/2020 | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance about revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3800 | EHPRIV 002893 | 6/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding guidance about revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3801 | EHPRIV 002894 | 6/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding guidance about revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3802 | EHPRIV 002895 | 6/9/2020 | Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding guidance about revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3803 | EHPRIV 002896 | 6/9/2020 | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance about revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3804 | EHPRIV 001698 | 3/19/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding meeting notes regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3805 | EHPRIV 001823 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3806 | EHPRIV 001824 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3807 | EHPRIV 001858 | 3/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3808 | EHPRIV 001859 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3809 | EHPRIV 001897 | 4/3/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); nipinfo@cdc.gov | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3810 | EHPRIV 001898 | 3/23/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 3811 | EHPRIV 003197 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3812 | EHPRIV 003198 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3813 | EHPRIV 001847 | 6/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange with memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3814 | EHPRIV 001848 | 6/3/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3815 | EHPRIV 001845 | 5/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health) | Email exchange regarding notice of Teams Meeting about medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3816 | EHPRIV 001846 | 5/13/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health) | Email exchange regarding Teams Meeting about medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3817 | EHPRIV 004122 | 5/5/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3818 | EHPRIV 004123 | 5/5/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Collins, Daniel (Vice President, Quality, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3819 | EHPRIV 004124 | 5/5/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3820 | EHPRIV 004125 | 5/5/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Collins, Daniel (Vice President, Quality, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3821 | EHPRIV 004160 | 8/18/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3822 | EHPRIV 004161 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Christianson, Shawn (Quality Director, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3823 | EHPRIV 004162 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Christianson, Shawn (Quality Director, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3824 | EHPRIV 004163 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Christianson, Shawn (Quality Director, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3825 | EHPRIV 004164 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Christianson, Shawn (Quality Director, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3826 | EHPRIV 004165 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Christianson, Shawn (Quality Director, Essentia Health) | Screenshot of report regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3827 | EHPRIV 002505 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); | Draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3828 | EHPRIV 002504 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3829 | EHPRIV 002506 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3830 | EHPRIV 002507 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3831 | EHPRIV 003207 | 12/22/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3832 | EHPRIV 003208 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3833 | EHPRIV 003752 | 4/16/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Voicemail recording regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3834 | EHPRIV 003751 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); donotreply@essentiahealth.org | Email exchange regarding voicemail concerning patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3835 | EHPRIV 003758 | 5/18/2020 | DoNotReply@essentiahealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center) | Voicemail recording regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3836 | EHPRIV 003757 | 5/19/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Rosenberg, Julie (Administrator, Graceville Health Center); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding voicemail concerning patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3837 | EHPRIV 003760 | 4/14/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3838 | EHPRIV 003762 | 4/14/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3839 | EHPRIV 003763 | 4/14/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3840 | EHPRIV 003764 | 4/14/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3841 | EHPRIV 003774 | 4/14/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 3842 | EHPRIV 003761 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | | Draft guidance for patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3843 | EHPRIV 003773 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3844 | EHPRIV 003772 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3845 | EHPRIV 003767 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3846 | EHPRIV 003771 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3847 | EHPRIV 003770 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3848 | EHPRIV 003769 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3849 | EHPRIV 003768 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3850 | EHPRIV 003766 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3851 | EHPRIV 003765 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3852 | EHPRIV 003775 | 4/9/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3853 | EHPRIV 003776 | 4/9/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3854 | EHPRIV 003777 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3855 | EHPRIV 003778 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3856 | EHPRIV 003779 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3857 | EHPRIV 003780 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3858 | EHPRIV 003781 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3859 | EHPRIV 003783 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3860 | EHPRIV 003782 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3861 | EHPRIV 003784 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3862 | EHPRIV 003785 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in draft document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3863 | EHPRIV 003786 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3864 | EHPRIV 003787 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3865 | EHPRIV 003793 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3866 | EHPRIV 003791 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3867 | EHPRIV 003792 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3868 | EHPRIV 003790 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3869 | EHPRIV 003789 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3870 | EHPRIV 003788 | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | (none) | Screenshot embedded in document regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3871 | EHPRIV 003539 | 5/22/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3872 | EHPRIV 003540 | 5/22/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3873 | EHPRIV 003541 | 5/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3874 | EHPRIV 003542 | 5/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3875 | EHPRIV 003199 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3876 | EHPRIV 003200 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 3877 | EHPRIV 003213 | 12/23/2020 | Philippi, Lacie J. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3878 | EHPRIV 003214 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kraft, Sherry L.; Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Philippi, Lacie J.; Johnk, Shayla (Registered Nurse, Essentia Health); Guentzel, Lori C.; Shelito, Alyssa; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brandell; Olson, JoAnn; Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3879 | EHPRIV 003261 | 1/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Brian K. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3880 | EHPRIV 003262 | 1/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W.; Olson, Brian K. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3881 | EHPRIV 003263 | 1/5/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian K. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3882 | EHPRIV 003264 | 1/5/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian K. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3883 | EHPRIV 003277 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3884 | EHPRIV 003278 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3885 | EHPRIV 003279 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3886 | EHPRIV 003280 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3887 | EHPRIV 003265 | 1/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W.; Olson, Brian K. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3888 | EHPRIV 003266 | 1/5/2021 | Olson, Brian K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3889 | EHPRIV 003687 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Mandi); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3890 | EHPRIV 003680 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Mandi); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3891 | EHPRIV 003681 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Newton, Joe M.; Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC);  Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3892 | EHPRIV 003682 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC);  Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3893 | EHPRIV 003683 | 7/29/2020 | Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3894 | EHPRIV 003684 | 7/29/2020 | Wendt, Joseph (Operations Administrator, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3895 | EHPRIV 003686 | 6/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3896 | EHPRIV 003685 | 7/29/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3897 | EHPRIV 003688 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3898 | EHPRIV 003689 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Newton, Joe M.; Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.; Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3899 | EHPRIV 003690 | 7/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3900 | EHPRIV 003691 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3901 | EHPRIV 003692 | 7/29/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3902 | EHPRIV 003693 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3903 | EHPRIV 003694 | 7/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael E.; Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D.; Boddicker, Kimberly A.; Ginete, Wilson L.; Herold, Doug A.; Rose, Rosemary; Baker, Beth M.;  Byrne, Helene M.; Blake, Christina J.; Rajdl, Heather M.; Van Kilsdonk, Amanda; Rich, Michael; Barth, Lorie L.; Hiltner, Adam; Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3904 | EHPRIV 004194 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3905 | EHPRIV 004191 | 6/27/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3906 | EHPRIV 004192 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3907 | EHPRIV 004193 | 6/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3908 | EHPRIV 001918 | 8/27/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3909 | EHPRIV 001919 | 8/27/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3910 | EHPRIV 001920 | 8/27/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3911 | EHPRIV 001921 | 8/27/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3912 | EHPRIV 001922 | 8/27/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3913 | EHPRIV 001923 | 8/27/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3914 | EHPRIV 001924 | 8/27/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3915 | EHPRIV 001925 | 9/1/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3916 | EHPRIV 001926 | 9/1/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3917 | EHPRIV 001927 | 9/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3918 | EHPRIV 001928 | 9/1/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3919 | EHPRIV 001929 | 9/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3920 | EHPRIV 001930 | 9/1/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange with patient data regarding data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3921 | EHPRIV 001931 | 9/1/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3922 | EHPRIV 001932 | 9/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange with patient data regarding data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3923 | EHPRIV 001933 | 9/1/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3924 | EHPRIV 001934 | 9/2/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange with patient data regarding data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3925 | EHPRIV 001935 | 9/1/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3926 | EHPRIV 001936 | 9/2/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3927 | EHPRIV 001937 | 9/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3928 | EHPRIV 001938 | 9/2/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3929 | EHPRIV 001939 | 9/2/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3930 | EHPRIV 001940 | 9/2/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3931 | EHPRIV 001941 | 9/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3932 | EHPRIV 001942 | 9/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3933 | EHPRIV 001943 | 9/2/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3934 | EHPRIV 001944 | 9/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3935 | EHPRIV 001945 | 9/2/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);  Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3936 | EHPRIV 001946 | 9/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3937 | EHPRIV 001947 | 9/3/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data import relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3938 | EHPRIV 004312 | 2/18/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3939 | EHPRIV 004313 | 2/18/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3940 | EHPRIV 003962 | 12/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3941 | EHPRIV 003963 | 12/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3942 | EHPRIV 003964 | 12/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3943 | EHPRIV 003965 | 12/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3944 | EHPRIV 003966 | 12/31/2020 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3945 | EHPRIV 003967 | 12/31/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3946 | EHPRIV 003968 | 1/4/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3947 | EHPRIV 003969 | 1/4/2021 | Mayfield, Kristen L.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3948 | EHPRIV 003970 | 1/4/2021 | Mayfield, Kristen L.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3949 | EHPRIV 003971 | 1/4/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen L. | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3950 | EHPRIV 003972 | 1/4/2021 | Mayfield, Kristen L.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen L. | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3951 | EHPRIV 003973 | 1/4/2021 | Mayfield, Kristen L.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3952 | EHPRIV 003974 | 1/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3953 | EHPRIV 003975 | 1/5/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3954 | EHPRIV 003976 | 1/6/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen L. | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3955 | EHPRIV 002482 | 3/10/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3956 | EHPRIV 002483 | 3/10/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3957 | EHPRIV 002494 | 3/16/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Katelyn.Sander@EssentiaHealth.org; Amber.Klinkhammer@EssentiaHealth.org; Brianne.Skarison@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); ariel.olson@essentiahealth.org; danielle.olson@essentiahealth.org; brianne.skarison@essentiahealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3958 | EHPRIV 002495 | 3/16/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Katelyn.Sander@EssentiaHealth.org; Amber.Klinkhammer@EssentiaHealth.org; Brianne.Skarison@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); ariel.olson@essentiahealth.org; danielle.olson@essentiahealth.org; brianne.skarison@essentiahealth.org | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3959 | EHPRIV 002488 | 3/15/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Katelyn.Sander@EssentiaHealth.org; Amber.Klinkhammer@EssentiaHealth.org; Brianne.Skarison@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); ariel.olson@essentiahealth.org; danielle.olson@essentiahealth.org; brianne.skarison@essentiahealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3960 | EHPRIV 002489 | 3/15/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Katelyn.Sander@EssentiaHealth.org; Amber.Klinkhammer@EssentiaHealth.org; Brianne.Skarison@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); ariel.olson@essentiahealth.org; danielle.olson@essentiahealth.org; brianne.skarison@essentiahealth.org | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3961 | EHPRIV 002485 | 3/12/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Katelyn.Sander@EssentiaHealth.org; Amber.Klinkhammer@EssentiaHealth.org; Brianne.Skarison@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3962 | EHPRIV 002486 | 3/12/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Katelyn.Sander@EssentiaHealth.org; Amber.Klinkhammer@EssentiaHealth.org; Brianne.Skarison@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3963 | EHPRIV 002479 | 3/9/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3964 | EHPRIV 002480 | 3/9/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3965 | EHPRIV 002477 | 3/8/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3966 | EHPRIV 002478 | 3/8/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Danielle.Olson@EssentiaHealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3967 | EHPRIV 002465 | 3/3/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); ariel.olson@essentiahealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 3968 002461 | 3/3/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Ariel.Olson@EssentiaHealth.org; Talice.Longie@EssentiaHealth.org; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); ariel.olson@essentiahealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3969 | EHPRIV 002458 | 3/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3970 | EHPRIV 002459 | 3/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3971 | EHPRIV 003193 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3972 | EHPRIV 003194 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3973 | EHPRIV 004266 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3974 | EHPRIV 004267 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3975 | EHPRIV 004268 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3976 | EHPRIV 004269 | 3/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3977 | EHPRIV 004270 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3978 | EHPRIV 004271 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3979 | EHPRIV 004272 | 3/5/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3980 | EHPRIV 004273 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3981 | EHPRIV 004274 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3982 | EHPRIV 004275 | 3/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3983 | EHPRIV 004276 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3984 | EHPRIV 004277 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3985 | EHPRIV 004278 | 3/9/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3986 | EHPRIV 004279 | 3/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3987 | EHPRIV 004280 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3988 | EHPRIV 004281 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3989 | EHPRIV 004283 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3990 | EHPRIV 004284 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3991 | EHPRIV 004282 | 3/10/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3992 | EHPRIV 004286 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3993 | EHPRIV 004287 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3994 | EHPRIV 004285 | 3/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3995 | EHPRIV 003630 | 6/26/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 3996 | EHPRIV 003631 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3997 | EHPRIV 003632 | 6/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3998 | EHPRIV 003634 | 6/26/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 3999 | EHPRIV 003635 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4000 | EHPRIV 003636 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4001 | EHPRIV 003637 | 6/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4002 | EHPRIV 003633 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4003 | EHPRIV 004304 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4004 | EHPRIV 004305 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4005 | EHPRIV 004306 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4006 | EHPRIV 004307 | 1/18/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4007 | EHPRIV 004308 | 1/22/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4008 | EHPRIV 004309 | 1/22/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4009 | EHPRIV 004311 | 1/22/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4010 | EHPRIV 004310 | 1/22/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4011 | EHPRIV 004297 | 7/31/2020 | Berg, Abbi L. (ND Government) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient notification letters relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4012 | EHPRIV 003639 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4013 | EHPRIV 002734 | 4/10/2020 | McDermott, Tabitha | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4014 | EHPRIV 004233 | 4/10/2020 | Meyer, Hope | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4015 | EHPRIV 004118 | 4/17/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Sheldon, Michael | Email exchange regarding guidance regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4016 | EHPRIV 004119 | 4/17/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Sheldon, Michael | Email exchange regarding guidance regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4017 | EHPRIV 004120 | 4/17/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Sheldon, Michael | Email exchange regarding guidance regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4018 | EHPRIV 002562 | 5/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4019 | EHPRIV 002563 | 5/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4020 | EHPRIV 002564 | 5/8/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4021 | EHPRIV 002565 | 5/8/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4022 | EHPRIV 002560 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4023 | EHPRIV 002561 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4024 | EHPRIV 002558 | 5/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4025 | EHPRIV 002559 | 5/6/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4026 | EHPRIV 002556 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4027 | EHPRIV 002557 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4028 | EHPRIV 002554 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4029 | EHPRIV 002555 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4030 | EHPRIV 002552 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4031 | EHPRIV 002553 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4032 | EHPRIV 002550 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4033 | EHPRIV 002551 | 5/6/2020 | Guler, Amanda M. (Licensed Practical Nurse, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4034 | EHPRIV 002548 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4035 | EHPRIV 002549 | 5/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Guler, Amanda M. (Licensed Practical Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4036 | EHPRIV 001856 | 3/31/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4037 | EHPRIV 001857 | 3/31/2020 | Berg, Abbi L. (ND Government) | Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari; Marlatt, Pam (Clinical Applications Director, Essentia Health);  Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 4038 | EHPRIV 003564 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding operations notes regarding plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4039 | EHPRIV 003638 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4040 | EHPRIV 001849 | 6/27/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4041 | EHPRIV 003640 | 6/28/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4042 | EHPRIV 002989 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4043 | EHPRIV 002990 | 9/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding summary of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4044 | EHPRIV 003437 | 3/12/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4045 | EHPRIV 003438 | 3/12/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4046 | EHPRIV 003446 | 3/12/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4047 | EHPRIV 003447 | 3/12/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4048 | EHPRIV 003448 | 3/12/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4049 | EHPRIV 003449 | 3/12/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4050 | EHPRIV 003450 | 3/12/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4051 | EHPRIV 003451 | 3/12/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4052 | EHPRIV 003452 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4053 | EHPRIV 003453 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4054 | EHPRIV 003454 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4055 | EHPRIV 003455 | 3/15/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4056 | EHPRIV 003456 | 3/15/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4057 | EHPRIV 003457 | 3/15/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4058 | EHPRIV 003458 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4059 | EHPRIV 003459 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot regarding summary of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4060 | EHPRIV 003460 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4061 | EHPRIV 003461 | 3/15/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4062 | EHPRIV 002758 | 4/15/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Upton, James T. (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4063 | EHPRIV 002759 | 4/15/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Upton, James T. (Nurse Practitioner, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4064 | EHPRIV 002760 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Upton, James T. (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4065 | EHPRIV 002761 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Upton, James T. (Nurse Practitioner, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4066 | EHPRIV 002762 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Upton, James T. (Nurse Practitioner, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4067 | EHPRIV 002763 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Upton, James T. (Nurse Practitioner, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4068 | EHPRIV 001914 | 6/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4069 | EHPRIV 001915 | 6/3/2020 | Holly O. (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | **A** | **B** | **C** | **D** | **E** | **F** |
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4070 | EHPRIV 001916 | 6/3/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4071 | EHPRIV 001917 | 6/3/2020 | Holly O. (Consultant); Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4072 | EHPRIV 001717 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4073 | EHPRIV 001718 | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4074 | EHPRIV 001719 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4075 | EHPRIV 001720 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4076 | EHPRIV 001721 | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4077 | EHPRIV 001723 | 9/3/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4078 | EHPRIV 001722 | 9/3/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4079 | EHPRIV 001724 | 9/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4080 | EHPRIV 001725 | 9/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4081 | EHPRIV 001738 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4082 | EHPRIV 001739 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4083 | EHPRIV 004097 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4084 | EHPRIV 004098 | 4/14/2020 | Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4085 | EHPRIV 004099 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4086 | EHPRIV 004100 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4087 | EHPRIV 004101 | 4/14/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4088 | EHPRIV 004102 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4089 | EHPRIV 004103 | 4/14/2020 | Scherrer, Patricia (Physician, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4090 | EHPRIV 004104 | 4/14/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4091 | EHPRIV 004107 | 4/14/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing needs for patient notification and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4092 | EHPRIV 003756 | 4/27/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4093 | EHPRIV 003042 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4094 | EHPRIV 003043 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4095 | EHPRIV 003044 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4096 | EHPRIV 003045 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4097 | EHPRIV 003046 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4098 | EHPRIV 003047 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4099 | EHPRIV 003876 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4100 | EHPRIV 003877 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4101 | EHPRIV 003833 | 4/9/2020 | Smith, Danielle | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4102 | EHPRIV 004083 | 4/11/2020 | Kalk, Kristina | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 4103 | EHPRIV 004080 | 4/10/2020 | Gurskis, Katie | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4104 | EHPRIV 002729 | 4/10/2020 | Kraft, Sherry L | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4105 | EHPRIV 004149 | 6/3/2020 | Hess, Aubrey L | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4106 | EHPRIV 004061 | 4/9/2020 | Thomas, Anna R. (Nurse Practitioner, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4107 | EHPRIV 003864 | 4/10/2020 | Haugen, Joel | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4108 | EHPRIV 002731 | 4/10/2020 | Haugen, Joel | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4109 | EHPRIV 003866 | 4/10/2020 | Strong, Kayla M | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4110 | EHPRIV 004050 | 4/9/2020 | Bartholomay, Sheila K. (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4111 | EHPRIV 004209 | 4/9/2020 | Pokrzywinski, Heather L | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4112 | EHPRIV 004229 | 4/10/2020 | Christensen, Anne | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4113 | EHPRIV 004338 | 3/15/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4114 | EHPRIV 004339 | 3/15/2021 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4115 | EHPRIV 004340 | 3/16/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4116 | EHPRIV 004341 | 3/16/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4117 | EHPRIV 004037 | 4/7/2020 | Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4118 | EHPRIV 004038 | 4/7/2020 | Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Document regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4119 | EHPRIV 004039 | 4/7/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4120 | EHPRIV 004040 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4121 | EHPRIV 002756 | 4/15/2020 | Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4122 | EHPRIV 002723 | 4/9/2020 | Lindquist, Katy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4123 | EHPRIV 002747 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4124 | EHPRIV 003848 | 4/9/2020 | Thomas, Anna R. (Nurse Practitioner, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4125 | EHPRIV 004219 | 4/9/2020 | Neubauer, Katherine L | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4126 | EHPRIV 004264 | 1/12/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Michael Joyce (Chubb) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4127 | EHPRIV 004265 | 1/12/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Michael Joyce (Chubb) | Document regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4128 | EHPRIV 002532 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4129 | EHPRIV 002533 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4130 | EHPRIV 002534 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4131 | EHPRIV 002535 | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4132 | EHPRIV 003466 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Email exchange regarding guidance for revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4133 | EHPRIV 003467 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4134 | EHPRIV 003469 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4135 | EHPRIV 003468 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4136 | EHPRIV 003470 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4137 | EHPRIV 003471 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4138 | EHPRIV 003472 | 3/16/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Anderson, Elisha | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4139 | EHPRIV 002850 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4140 | EHPRIV 002851 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4141 | EHPRIV 002853 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4142 | EHPRIV 002855 | 5/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J.; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4143 | EHPRIV 002854 | 5/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 4144 002852 | 5/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Sherry L; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 4145 002662 | 4/8/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Karly.Randall@EssentiaHealth.org; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4146 | EHPRIV 002665 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4147 | EHPRIV 002666 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 4148 002667 | 4/8/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4149 | EHPRIV 002668 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4150 | EHPRIV 002669 | 4/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN- | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4151 | EHPRIV 002670 | 4/8/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4152 | EHPRIV 002689 | 4/8/2020 | Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4153 | EHPRIV 002690 | 4/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN- | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4154 | EHPRIV 002691 | 4/8/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Zeitinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4155 | EHPRIV 002700 | 4/9/2020 | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4156 | EHPRIV 002701 | 4/9/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4157 | EHPRIV 002702 | 4/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4158 | EHPRIV 002703 | 4/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4159 | EHPRIV 002704 | 4/9/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4160 | EHPRIV 002705 | 4/9/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse- Clinical Coordinator, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4161 | EHPRIV 001707 | 7/31/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Tahtinen, Laurie L.; Bjornson, Lindi | Document regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4162 | EHPRIV 001706 | 8/3/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Tahtinen, Laurie L.; Bjornson, Lindi | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4163 | EHPRIV 001703 | 7/31/2020 | Bjornson, Lindi | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4164 | EHPRIV 001704 | 7/31/2020 | Bjornson, Lindi | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4165 | EHPRIV 001705 | 7/31/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Bjornson, Lindi | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4166 | EHPRIV 001708 | 8/4/2020 | Tahtinen, Laurie L. | Christianson, Shawn (Quality Director, Essentia Health); Bjornson, Lindi | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4167 | EHPRIV 001709 | 8/4/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Tahtinen, Laurie L.; Bjornson, Lindi | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4168 | EHPRIV 002718 | 4/9/2020 | Benson, Brittney | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4169 | EHPRIV 002468 | 3/3/2021 | Olson, Brian K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4170 | EHPRIV 004074 | 4/10/2020 | Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4171 | EHPRIV 003863 | 4/10/2020 | Heiden, Philip | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4172 | EHPRIV 002727 | 4/10/2020 | Feir, Lynda F. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4173 | EHPRIV 004056 | 4/9/2020 | Froslie, Nicole S. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4174 | EHPRIV 003920 | 6/3/2020 | Hess, Aubrey L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 4175 | EHPRIV 003842 | 4/9/2020 | Zaffke, Jenna R. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4176 | EHPRIV 002706 | 4/9/2020 | Mertz, Taylor G. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4177 | EHPRIV 004237 | 4/13/2020 | Arnhalt, Ashton L. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4178 | EHPRIV 004208 | 4/9/2020 | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4179 | EHPRIV 003856 | 4/9/2020 | Pickard, Tiffany A. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4180 | EHPRIV 004060 | 4/9/2020 | Schultz, Katherine | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4181 | EHPRIV 004238 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4182 | EHPRIV 004239 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4183 | EHPRIV 002897 | 6/9/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan; Ronkainen, Elizabeth; Moos, Penelope; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4184 | EHPRIV 002898 | 6/9/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan; Ronkainen, Elizabeth; Moos, Penelope; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4185 | EHPRIV 003875 | 4/13/2020 | Arnhalt, Ashton L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4186 | EHPRIV 002573 | 3/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4187 | EHPRIV 002574 | 3/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4188 | EHPRIV 002575 | 3/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4189 | EHPRIV 002576 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4190 | EHPRIV 002577 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4191 | EHPRIV 002578 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4192 | EHPRIV 002579 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4193 | EHPRIV 002580 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4194 | EHPRIV 002581 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4195 | EHPRIV 002582 | 3/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding medication data and guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4196 | EHPRIV 003271 | 1/11/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4197 | EHPRIV 003272 | 1/11/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4198 | EHPRIV 003273 | 1/11/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4199 | EHPRIV 002746 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4200 | EHPRIV 002536 | 1/15/2021 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4201 | EHPRIV 002537 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4202 | EHPRIV 002538 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4203 | EHPRIV 002539 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4204 | EHPRIV 002735 | 4/10/2020 | Arnhalt, Ashton L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4205 | EHPRIV 003841 | 4/9/2020 | Zaffke, Jenna R. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4206 | EHPRIV 004232 | 4/10/2020 | Gurskis, Katie | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4207 | EHPRIV 004078 | 4/10/2020 | Christensen, Anne | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4208 | EHPRIV 004227 | 4/10/2020 | Heiden, Philip | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4209 | EHPRIV 002716 | 4/9/2020 | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4210 | EHPRIV 003840 | 4/9/2020 | Pokrzywinski, Heather L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4211 | EHPRIV 004079 | 4/10/2020 | Arnhalt, Ashton L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4212 | EHPRIV 004210 | 4/9/2020 | Zaffke, Jenna R. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4213 | EHPRIV 004211 | 4/9/2020 | Zaffke, Jenna R. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4214 | EHPRIV 004206 | 4/9/2020 | Mertz, Taylor G. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4215 | EHPRIV 004236 | 4/13/2020 | Handegard, Tami | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4216 | EHPRIV 002719 | 4/9/2020 | Schultz, Katherine | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4217 | EHPRIV 004224 | 4/10/2020 | Feir, Lynda F. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4218 | EHPRIV 002872 | 6/3/2020 | Hess, Aubrey L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4219 | EHPRIV 004215 | 4/9/2020 | Gray, Rachel | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4220 | EHPRIV 001676 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4221 | EHPRIV 001677 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4222 | EHPRIV 001678 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4223 | EHPRIV 001679 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4224 | EHPRIV 001685 | 1/11/2021 | Dockendorf, Brandon | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4225 | EHPRIV 001687 | 1/11/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dockendorf, Brandon; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4226 | EHPRIV 001688 | 1/13/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4227 | EHPRIV 001690 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4228 | EHPRIV 001689 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet summarizing patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4229 | EHPRIV 001691 | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Dockendorf, Brandon; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4230 | EHPRIV 004166 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4231 | EHPRIV 004167 | 8/31/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4232 | EHPRIV 004170 | 9/2/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4233 | EHPRIV 004171 | 9/2/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4234 | EHPRIV 003930 | 10/9/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Jensen, Kelley L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 4235 003931 | 10/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Gilbertson, Brianne C.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kraft, Sherry L. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 4236 002113 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 4237 002114 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 4238 002115 | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 4239 002740 | 4/13/2020 | Arnhalt, Ashton L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 4240 | EHPRIV 003865 | 4/10/2020 | Christensen, Anne | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4241 | EHPRIV 004223 | 4/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4242 | EHPRIV 004063 | 4/9/2020 | Neubauer, Katherine L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4243 | EHPRIV 004052 | 4/9/2020 | Pokrzywinski, Heather L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4244 | EHPRIV 004228 | 4/10/2020 | Haugen, Joel | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4245 | EHPRIV 002722 | 4/9/2020 | Neubauer, Katherine L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4246 | EHPRIV 004057 | 4/9/2020 | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4247 | EHPRIV 004230 | 4/10/2020 | Strong, Kayla M. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4248 | EHPRIV 004222 | 4/9/2020 | Pickard, Tiffany A. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4249 | EHPRIV 003844 | 4/9/2020 | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | A | B | C | D | E | F |
| 4250 | EHPRIV 004062 | 4/9/2020 | McDonough, Alysha C. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4251 | EHPRIV 002714 | 4/9/2020 | Johnson, Kristen L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4252 | EHPRIV 002600 | 4/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4253 | EHPRIV 004204 | 4/9/2020 | Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4254 | EHPRIV 002487 | 3/12/2021 | Olson, Brian K. | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Wold, Kevin; ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari; Olson, Brian.Olson; Stanley, Shawn; Fleming, Heidi; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4255 | EHPRIV 001710 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4256 | EHPRIV 004081 | 4/10/2020 | Meyer, Hope | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding procedure for review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4257 | EHPRIV 004077 | 4/10/2020 | Haugen, Joel | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4258 | EHPRIV 004225 | 4/10/2020 | Johnson, Susan L. | | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4259 | EHPRIV 003845 | 4/9/2020 | Gray, Rachel | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4260 | EHPRIV 004058 | 4/9/2020 | Gray, Rachel | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4261 | EHPRIV 002736 | 4/10/2020 | Meyer, Hope | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4262 | EHPRIV 004073 | 4/10/2020 | Johnson, Susan L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4263 | EHPRIV 002713 | 4/9/2020 | Zaffke, Jenna R. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4264 | EHPRIV 004226 | 4/10/2020 | Kraft, Sherry L. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4265 | EHPRIV 004212 | 4/9/2020 | Johnson, Kristen L. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4266 | EHPRIV 003839 | 4/9/2020 | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4267 | EHPRIV 004214 | 4/9/2020 | Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4268 | EHPRIV 003846 | 4/9/2020 | Benson, Brittney | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4269 | EHPRIV 003850 | 4/9/2020 | Neubauer, Katherine L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4270 | EHPRIV 004071 | 4/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4271 | EHPRIV 004205 | 4/9/2020 | Smith, Danielle | | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4272 | EHPRIV 002732 | 4/10/2020 | Christensen, Anne | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4273 | EHPRIV 002715 | 4/9/2020 | Froslie, Nicole S. | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4274 | EHPRIV 004207 | 4/9/2020 | Mehus, Lanette M. | | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4275 | EHPRIV 002717 | 4/9/2020 | Gray, Rachel | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4276 | EHPRIV 003871 | 4/10/2020 | Spellerberg, Cindy | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4277 | EHPRIV 003872 | 4/10/2020 | Spellerberg, Cindy | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4278 | EHPRIV 004213 | 4/9/2020 | Froslie, Nicole S. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4279 | EHPRIV 003837 | 4/9/2020 | Mehus, Lanette M. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4280 | EHPRIV 004051 | 4/9/2020 | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4281 | EHPRIV 004055 | 4/9/2020 | Johnson, Kristen L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4282 | EHPRIV 003843 | 4/9/2020 | Johnson, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4283 | EHPRIV 004082 | 4/10/2020 | Spellerberg, Cindy | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4284 | EHPRIV 004220 | 4/9/2020 | Lindquist, Katy | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4285 | EHPRIV 003851 | 4/9/2020 | Lindquist, Katy | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4286 | EHPRIV 004094 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4287 | EHPRIV 002737 | 4/10/2020 | Spellerberg, Cindy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4288 | EHPRIV 002726 | 4/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4289 | EHPRIV 003869 | 4/10/2020 | Meyer, Hope | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4290 | EHPRIV 004064 | 4/9/2020 | Lindquist, Katy | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4291 | EHPRIV 002738 | 4/10/2020 | Spellerberg, Cindy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4292 | EHPRIV 003889 | 4/15/2020 | Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4293 | EHPRIV 002710 | 4/9/2020 | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4294 | EHPRIV 004054 | 4/9/2020 | Zaffke, Jenna R. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4295 | EHPRIV 004217 | 4/9/2020 | Thomas, Anna R. (Nurse Practitioner, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4296 | EHPRIV 003895 | 4/16/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chodur, Henrik J. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4297 | EHPRIV 003896 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chodur, Henrik J. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4298 | EHPRIV 003897 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chodur, Henrik J. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4299 | EHPRIV 003873 | 4/11/2020 | Kalk, Kristina | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4300 | EHPRIV 003852 | 4/9/2020 | Baxter, Cody | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4301 | EHPRIV 004070 | 4/10/2020 | Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4302 | EHPRIV 003563 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding presentation regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4303 | EHPRIV 004090 | 4/13/2020 | Arnhalt, Ashton L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4304 | EHPRIV 004221 | 4/9/2020 | Baxter, Cody | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4305 | EHPRIV 004240 | 4/15/2020 | Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4306 | EHPRIV 003847 | 4/9/2020 | Schultz, Katherine | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4307 | EHPRIV 002724 | 4/9/2020 | Baxter, Cody | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4308 | EHPRIV 004086 | 4/13/2020 | Handegard, Tami | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4309 | EHPRIV 004218 | 4/9/2020 | McDonough, Alysha C. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4310 | EHPRIV 003834 | 4/9/2020 | Mertz, Taylor G. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4311 | EHPRIV 002711 | 4/9/2020 | Pokrzywinski, Heather L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4312 | EHPRIV 004095 | 4/14/2020 | Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4313 | EHPRIV 004049 | 4/9/2020 | Mehus, Lanette M. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4314 | EHPRIV 004231 | 4/10/2020 | McDermott, Tabitha | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4315 | EHPRIV 003859 | 4/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4316 | EHPRIV 004065 | 4/9/2020 | Baxter, Cody | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4317 | EHPRIV 002730 | 4/10/2020 | Heiden, Philip | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4318 | EHPRIV 004234 | 4/10/2020 | Spellerberg, Cindy | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4319 | EHPRIV 004072 | 4/10/2020 | Feir, Lynda F. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4320 | EHPRIV 003849 | 4/9/2020 | McDonough, Alysha C. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4321 | EHPRIV 004053 | 4/9/2020 | Zaffke, Jenna R. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4322 | EHPRIV 003838 | 4/9/2020 | Bartholomay, Sheila K. (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4323 | EHPRIV 003878 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4324 | EHPRIV 003879 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Email exchange regarding staffing for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4325 | EHPRIV 003880 | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Email exchange regarding staffing for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4326 | EHPRIV 003881 | 4/14/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Email exchange regarding staffing for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4327 | EHPRIV 003835 | 4/9/2020 | Thornton, Kimberly S. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4328 | EHPRIV 004235 | 4/11/2020 | Kalk, Kristina | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4329 | EHPRIV 003858 | 4/10/2020 | Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4330 | EHPRIV 003874 | 4/13/2020 | Handegard, Tami | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4331 | EHPRIV 004068 | 4/9/2020 | Pickard, Tiffany A. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4332 | EHPRIV 002707 | 4/9/2020 | Thornton, Kimberly S. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4333 | EHPRIV 002720 | 4/9/2020 | Thomas, Anna R. (Nurse Practitioner, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4334 | EHPRIV 002721 | 4/9/2020 | McDonough, Alysha C. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 4335 | EHPRIV 002280 | 11/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding procedure for review of patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4336 | EHPRIV 002281 | 11/20/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Bedard, Aaron W.; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4337 | EHPRIV 002739 | 4/11/2020 | Kalk, Kristina | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4338 | EHPRIV 001828 | 6/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mertz, Taylor E. (Midwife, Innovis Health, LLC) | Email exchange regarding revaccination and patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4339 | EHPRIV 001829 | 6/1/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mertz, Taylor E. (Midwife, Innovis Health, LLC) | Email exchange regarding revaccination and patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4340 | EHPRIV 001830 | 6/1/2020 | Mertz, Taylor E. (Midwife, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding revaccination and patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4341 | EHPRIV 001831 | 6/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mertz, Taylor E. (Midwife, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding revaccination and patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4342 | EHPRIV 004076 | 4/10/2020 | Heiden, Philip | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4343 | EHPRIV 004059 | 4/9/2020 | Benson, Brittney | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4344 | EHPRIV 004216 | 4/9/2020 | Benson, Brittney | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4345 | EHPRIV 004114 | 4/15/2020 | Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4346 | EHPRIV 003868 | 4/10/2020 | Arnhalt, Ashton L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4347 | EHPRIV 003860 | 4/10/2020 | Kraft, Sherry L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4348 | EHPRIV 002708 | 4/9/2020 | Mehus, Lanette M. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4349 | EHPRIV 002733 | 4/10/2020 | Strong, Kayla M. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4350 | EHPRIV 002728 | 4/10/2020 | Johnson, Susan L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4351 | EHPRIV 004048 | 4/9/2020 | Mertz, Taylor G. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4352 | EHPRIV 004075 | 4/10/2020 | Kraft, Sherry L. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4353 | EHPRIV 004914 | 4/14/2020 | ServiceRequestsIS@EssentiaHe | Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding technical support for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4354 | EHPRIV 005944 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L. | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 4355 | EHPRIV 005945 | 1/29/2021 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L. | | Draft PowerPoint presentation regarding staffing demands relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4356 | EHPRIV 005946 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L. | | Screenshot from draft PowerPoint presentation on staffing demands relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4357 | EHPRIV 005947 | 1/29/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4358 | EHPRIV 005948 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L. | | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4359 | EHPRIV 005949 | 1/29/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4360 | EHPRIV 005950 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4361 | EHPRIV 005951 | 1/29/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4362 | EHPRIV 005953 | 2/2/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4363 | EHPRIV 005952 | 2/2/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4364 | EHPRIV 005954 | 2/2/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Mayfield, Kristen L.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 4365 | EHPRIV 005955 | 2/2/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen L. | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4366 | EHPRIV 005956 | 2/2/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4367 | EHPRIV 005957 | 2/4/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4368 | EHPRIV 005958 | 2/4/2021 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4369 | EHPRIV 005959 | 2/4/2021 | Mayfield, Kristen L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Screenshot from draft PowerPoint presentation regarding staffing demands relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4370 | EHPRIV 005713 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4371 | EHPRIV 005714 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4372 | EHPRIV 005716 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4373 | EHPRIV 005717 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4374 | EHPRIV 005718 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4375 | EHPRIV 005719 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4376 | EHPRIV 005715 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4377 | EHPRIV 005720 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4378 | EHPRIV 005721 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4379 | EHPRIV 005722 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4380 | EHPRIV 005724 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4381 | EHPRIV 005723 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4382 | EHPRIV 005725 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4383 | EHPRIV 005726 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4384 | EHPRIV 005727 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4385 | EHPRIV 005728 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4386 | EHPRIV 005730 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4387 | EHPRIV 005729 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4388 | EHPRIV 005731 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4389 | EHPRIV 005732 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4390 | EHPRIV 005733 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4391 | EHPRIV 005735 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4392 | EHPRIV 005734 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4393 | EHPRIV 005736 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4394 | EHPRIV 005739 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4395 | EHPRIV 005737 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4396 | EHPRIV 005738 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4397 | EHPRIV 005740 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4398 | EHPRIV 005741 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4399 | EHPRIV 005742 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4400 | EHPRIV 005743 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4401 | EHPRIV 005744 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4402 | EHPRIV 005745 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4403 | EHPRIV 005746 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4404 | EHPRIV 005747 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4405 | EHPRIV 005748 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4406 | EHPRIV 005749 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4407 | EHPRIV 005752 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4408 | EHPRIV 005751 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4409 | EHPRIV 005750 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4410 | EHPRIV 005753 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4411 | EHPRIV 005754 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4412 | EHPRIV 005755 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4413 | EHPRIV 005756 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4414 | EHPRIV 005757 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | | |
| 4415 | EHPRIV 005758 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Satrom, Beth (Telecare Services Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4416 | EHPRIV 005759 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4417 | EHPRIV 005760 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4418 | EHPRIV 005761 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4419 | EHPRIV 005762 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F |
| 4420 | EHPRIV 005763 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4421 | EHPRIV 005764 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4422 | EHPRIV 005765 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4423 | EHPRIV 005766 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4424 | EHPRIV 005767 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4425 | EHPRIV 005768 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4426 | EHPRIV 005769 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4427 | EHPRIV 005770 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4428 | EHPRIV 005771 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4429 | EHPRIV 005772 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4430 | EHPRIV 005773 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4431 | EHPRIV 005774 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4432 | EHPRIV 005775 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4433 | EHPRIV 005776 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4434 | EHPRIV 005777 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4435 | EHPRIV 005778 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4436 | EHPRIV 005779 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4437 | EHPRIV 005780 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4438 | EHPRIV 005781 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4439 | EHPRIV 005782 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4440 | EHPRIV 005785 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4441 | EHPRIV 005786 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4442 | EHPRIV 005789 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4443 | EHPRIV 005783 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4444 | EHPRIV 005784 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4445 | EHPRIV 005787 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4446 | EHPRIV 005788 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4447 | EHPRIV 005994 | 4/10/2020 | Spellerberg, Cindy | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding access to training relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4448 | EHPRIV 006059 | 4/10/2020 | Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding access to training relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4449 | EHPRIV 005584 | 6/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.com | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4450 | EHPRIV 005585 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.com | SBAR regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4451 | EHPRIV 005586 | 6/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.com | Screenshot from draft SBAR with guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4452 | EHPRIV 006055 | 4/9/2020 | Thornton, Kimberly S. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4453 | EHPRIV 005600 | 7/8/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Bachman, Kimberly | Email exchange regarding temperature monitoring guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4454 | EHPRIV 004497 | 3/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4455 | EHPRIV 004498 | 3/31/2020 | Berg, Abbi L. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 4456 | EHPRIV 005686 | 4/7/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4457 | EHPRIV 005691 | 4/7/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4458 | EHPRIV 005704 | 4/7/2020 | Satrom, Beth (Telecare Services Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4459 | EHPRIV 005707 | 4/7/2020 | Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4460 | EHPRIV 004898 | 4/9/2020 | Smith, Danielle | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4461 | EHPRIV 005809 | 4/10/2020 | Gurskis, Katie | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4462 | EHPRIV 006060 | 4/10/2020 | Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4463 | EHPRIV 004906 | 4/13/2020 | Handegard, Tami | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4464 | EHPRIV 006061 | 4/10/2020 | Arnhalt, Ashton L. | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4465 | EHPRIV 005990 | 4/9/2020 | Smith, Danielle | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4466 | EHPRIV 004903 | 4/10/2020 | Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4467 | EHPRIV 006331 | 11/23/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4468 | EHPRIV 006332 | 11/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4469 | EHPRIV 006333 | 11/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4470 | EHPRIV 005805 | 4/10/2020 | Johnson, Susan L. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding access to training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4471 | EHPRIV 004771 | 2/19/2021 | Olson, Brian K. | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4472 | EHPRIV 004772 | 2/19/2021 | Olson, Brian K. | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bedard, Aaron W. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4473 | EHPRIV 005806 | 4/10/2020 | Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4474 | EHPRIV 004905 | 4/10/2020 | Gurskis, Katie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| 4475 | EHPRIV 006062 | 4/10/2020 | Spellerberg, Cindy | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4476 | EHPRIV 006058 | 4/9/2020 | Schultz, Katherine | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4477 | EHPRIV 005078 | 8/3/2020 | ServiceRequestsIS@EssentiaH | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding technical support for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4478 | EHPRIV 004736 | 12/4/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4479 | EHPRIV 005149 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4480 | EHPRIV 005150 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4481 | EHPRIV 005151 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4482 | EHPRIV 005152 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4483 | EHPRIV 005153 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4484 | EHPRIV 005154 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4485 | EHPRIV 005155 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4486 | EHPRIV 005156 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4487 | EHPRIV 005157 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4488 | EHPRIV 005158 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4489 | EHPRIV 005159 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A<br>Bates # | B<br>Date of Creation | C<br>Creator(s) (Title) | D<br>Recipient(s) (Title) | E<br>Description of Subject Matter | F<br>Privilege |
|---|---|---|---|---|---|---|
| 4490 | EHPRIV 005160 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC);Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health);Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4491 | EHPRIV 004450 | 5/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4492 | EHPRIV 004451 | 5/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4493 | EHPRIV 004452 | 5/7/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4494 | EHPRIV 004453 | 5/7/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4495 | EHPRIV 004454 | 5/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4496 | EHPRIV 004455 | 5/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4497 | EHPRIV 004456 | 5/7/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4498 | EHPRIV 004457 | 5/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4499 | EHPRIV 004458 | 5/8/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4500 | EHPRIV 004459 | 5/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding public communications and patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4501 | EHPRIV 004902 | 4/9/2020 | Pickard, Tiffany A. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4502 | EHPRIV 004901 | 4/9/2020 | Zaffke, Jenna R. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4503 | EHPRIV 005991 | 4/9/2020 | Thornton, Kimberly S. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4504 | EHPRIV 006018 | 6/22/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Block, Jessica (Lean & Process Excellence Director, Essentia Health); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4505 | EHPRIV 006019 | 6/22/2020 | Block, Jessica (Lean & Process Excellence Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4506 | EHPRIV 006020 | 6/22/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Block, Jessica (Lean & Process Excellence Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4507 | EHPRIV 005611 | 6/5/2020 | Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC) | Mathewson, Dave; Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M. | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4508 | EHPRIV 005612 | 6/8/2020 | Mathewson, Dave | Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org; Rahja, Sara (Former Finance Supervisor, Essentia Health); Carl, Debra; Lewandowski, Jennifer; Gustafson, Sarah (Vice President Controller, Essentia Health); Langevin, Galina | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4509 | EHPRIV 005613 | 6/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4510 | EHPRIV 005614 | 5/19/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4511 | EHPRIV 005615 | 6/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4512 | EHPRIV 005616 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4513 | EHPRIV 005617 | 6/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Screenshot regarding from SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4514 | EHPRIV 005618 | 6/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4515 | EHPRIV 005619 | 5/21/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4516 | EHPRIV 005620 | 6/10/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4517 | EHPRIV 005621 | 5/21/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4518 | EHPRIV 005622 | 6/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4519 | EHPRIV 005623 | 5/19/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4520 | EHPRIV 005624 | 6/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@essentiahealth.org | Document regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4521 | EHPRIV 004716 | 11/6/2020 | Olson, Brian K. | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4522 | EHPRIV 004717 | 11/6/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4523 | EHPRIV 004770 | 2/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4524 | EHPRIV 004832 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda | PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4525 | EHPRIV 004831 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kazik, Rhonda | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4526 | EHPRIV 004835 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4527 | EHPRIV 004834 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda | Email exchange regarding meeting about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4528 | EHPRIV 004833 | 2/5/2021 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4529 | EHPRIV 004836 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4530 | EHPRIV 004837 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4531 | EHPRIV 004838 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4532 | EHPRIV 004839 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4533 | EHPRIV 004840 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4534 | EHPRIV 004841 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4535 | EHPRIV 004842 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation and meeting about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4536 | EHPRIV 004843 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4537 | EHPRIV 004844 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation and meeting about medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4538 | EHPRIV 004845 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4539 | EHPRIV 005488 | 12/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W. | Email exchange regarding data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4540 | EHPRIV 005807 | 4/10/2020 | McDermott, Tabitha | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4541 | EHPRIV 004904 | 4/10/2020 | Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4542 | EHPRIV 005993 | 4/10/2020 | McDermott, Tabitha | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4543 | EHPRIV 005803 | 4/9/2020 | Froslie, Nicole S. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding access to training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4544 | EHPRIV 004531 | 8/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Griffiths, Jesse (Epic); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Severson, Kari M. | Email exchange regarding meeting on patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4545 | EHPRIV 004532 | 8/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Griffiths, Jesse (Epic); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4546 | EHPRIV 004533 | 8/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4547 | EHPRIV 004534 | 8/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4548 | EHPRIV 004535 | 8/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4549 | EHPRIV 004536 | 8/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4550 | EHPRIV 004537 | 8/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4551 | EHPRIV 004538 | 8/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4552 | EHPRIV 004539 | 8/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4553 | EHPRIV 004540 | 8/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Griffiths, Jesse (Epic); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4554 | EHPRIV 004541 | 8/24/2020 | Griffiths, Jesse (Epic) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4555 | EHPRIV 004542 | 8/24/2020 | Griffiths, Jesse (Epic) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4556 | EHPRIV 004543 | 8/24/2020 | Griffiths, Jesse (Epic) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4557 | EHPRIV 004544 | 8/24/2020 | Griffiths, Jesse (Epic) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4558 | EHPRIV 004545 | 8/24/2020 | Griffiths, Jesse (Epic) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4559 | EHPRIV 004546 | 8/24/2020 | Griffiths, Jesse (Epic) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4560 | EHPRIV 004547 | 8/24/2020 | Wold, Kevin | Griffiths, Jesse (Epic); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4561 | EHPRIV 004549 | 8/24/2020 | Wold, Kevin | Griffiths, Jesse (Epic); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4562 | EHPRIV 004548 | 8/24/2020 | Wold, Kevin | Griffiths, Jesse (Epic); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Screenshot regarding revaccination information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4563 | EHPRIV 004550 | 8/24/2020 | Wold, Kevin | Griffiths, Jesse (Epic); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Severson, Kari M. | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4564 | EHPRIV 005804 | 4/10/2020 | Feir, Lynda F. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4565 | EHPRIV 005992 | 4/10/2020 | Strong, Kayla M. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4566 | EHPRIV 006056 | 4/9/2020 | Bartholomay, Sheila K. (Clinical Assistant-LPN, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4567 | EHPRIV 006057 | 4/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4568 | EHPRIV 005690 | 4/7/2020 | Carlson, Kerry (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4569 | EHPRIV 005027 | 6/5/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4570 | EHPRIV 005070 | 7/10/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4571 | EHPRIV 005071 | 7/10/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4572 | EHPRIV 005079 | 8/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4573 | EHPRIV 005082 | 8/21/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4574 | EHPRIV 005280 | 10/2/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4575 | EHPRIV 005388 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4576 | EHPRIV 004907 | 4/13/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4577 | EHPRIV 004766 | 2/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4578 | EHPRIV 004767 | 2/1/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4579 | EHPRIV 006011 | 5/20/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4580 | EHPRIV 005099 | 9/4/2020 | Woinarowicz, Mary A. (ND Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Berg, Abbi L. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4581 | EHPRIV 005100 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Woinarowicz, Mary A. (ND Government) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4582 | EHPRIV 005101 | 9/4/2020 | Woinarowicz, Mary A. (ND Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Berg, Abbi L. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4583 | EHPRIV 005102 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Woinarowicz, Mary A. (ND Government) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4584 | EHPRIV 005103 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Woinarowicz, Mary A. (ND Government); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Berg, Abbi L. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4585 | EHPRIV 005104 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Woinarowicz, Mary A. (ND Government); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4586 | EHPRIV 005105 | 9/4/2020 | Woinarowicz, Mary A. (ND Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Berg, Abbi L. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4587 | EHPRIV 005106 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Woinarowicz, Mary A. (ND Government); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4588 | EHPRIV 004738 | 12/18/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4589 | EHPRIV 005387 | 11/6/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4590 | EHPRIV 006179 | 11/12/2020 | Joyce, Michael J. (Chubb) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4591 | EHPRIV 006180 | 11/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Joyce, Michael J. (Chubb); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage relative to class litigation | Privileged - Attrney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4592 | EHPRIV 006181 | 11/20/2020 | Joyce, Michael J. (Chubb) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4593 | EHPRIV 006182 | 11/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Joyce, Michael J. (Chubb) | Email exchange regarding coverage relative to class litigation | Privileged - Attrney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4594 | EHPRIV 006183 | 11/20/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Joyce, Michael J. (Chubb) | Email exchange regarding coverage relative to class litigation | Privileged - Attrney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 4595 | EHPRIV 005107 | 9/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4596 | EHPRIV 005108 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4597 | EHPRIV 005113 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4598 | EHPRIV 005114 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4599 | EHPRIV 005109 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4600 | EHPRIV 005110 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4601 | EHPRIV 005111 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4602 | EHPRIV 005112 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4603 | EHPRIV 005115 | 9/10/2020 | Wold, Kevin | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4604 | EHPRIV 005116 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4605 | EHPRIV 005117 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4606 | EHPRIV 005118 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4607 | EHPRIV 005121 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4608 | EHPRIV 005122 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4609 | EHPRIV 005119 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4610 | EHPRIV 005120 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4611 | EHPRIV 005123 | 9/10/2020 | Wold, Kevin | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4612 | EHPRIV 005124 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4613 | EHPRIV 005125 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4614 | EHPRIV 005126 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4615 | EHPRIV 005129 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4616 | EHPRIV 005130 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4617 | EHPRIV 005127 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4618 | EHPRIV 005128 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4619 | EHPRIV 005131 | 9/10/2020 | Wold, Kevin | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4620 | EHPRIV 005132 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4621 | EHPRIV 005135 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4622 | EHPRIV 005136 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4623 | EHPRIV 005137 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4624 | EHPRIV 005138 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4625 | EHPRIV 005133 | 9/10/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Berg, Abbi L. (ND Government) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | | |
| 4626 | EHPRIV 005134 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Berg, Abbi L. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4627 | EHPRIV 004407 | 8/15/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4628 | EHPRIV 004406 | 8/15/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4629 | EHPRIV 004918 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4630 | EHPRIV 004919 | 4/15/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4631 | EHPRIV 004917 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4632 | EHPRIV 004920 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4633 | EHPRIV 004921 | 4/15/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4634 | EHPRIV 004922 | 4/15/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Meeting notes regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4635 | EHPRIV 004923 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Email exchange regarding meeting agenda about update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4636 | EHPRIV 004500 | 4/3/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Berg, Abbi L. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 4637 | EHPRIV 005578 | 5/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding update on medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4638 | EHPRIV 005579 | 5/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding update on medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 4639 | EHPRIV 005580 | 6/1/2020 | Morris, Laura (Pharmacy Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding update on medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 4640 | EHPRIV 005581 | 6/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Morris, Laura (Pharmacy Manager, Innovis Health, LLC); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding update on medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 4641 | EHPRIV 005977 | 3/16/2021 | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4642 | EHPRIV 005981 | 3/16/2021 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4643 | EHPRIV 005982 | 3/16/2021 | Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4644 | EHPRIV 004691 | 10/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4645 | EHPRIV 004692 | 10/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4646 | EHPRIV 004693 | 10/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4647 | EHPRIV 005927 | 11/4/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4648 | EHPRIV 005928 | 11/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4649 | EHPRIV 005929 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4650 | EHPRIV 005930 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4651 | EHPRIV 005931 | 11/5/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4652 | EHPRIV 005932 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4653 | EHPRIV 005933 | 11/5/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4654 | EHPRIV 005934 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4655 | EHPRIV 005935 | 11/5/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4656 | EHPRIV 005936 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4657 | EHPRIV 005937 | 11/5/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4658 | EHPRIV 005938 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4659 | EHPRIV 005939 | 11/5/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4660 | EHPRIV 005940 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4661 | EHPRIV 005702 | 4/7/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4662 | EHPRIV 005689 | 4/7/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4663 | EHPRIV 005692 | 4/7/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4664 | EHPRIV 005693 | 4/7/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4665 | EHPRIV 005694 | 4/7/2020 | Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4666 | EHPRIV 005695 | 4/7/2020 | Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4667 | EHPRIV 005696 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4668 | EHPRIV 005697 | 4/7/2020 | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 4669 | EHPRIV 005698 | 4/7/2020 | Satrom, Beth (Telecare Services Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4670 | EHPRIV 005699 | 4/7/2020 | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4671 | EHPRIV 005700 | 4/7/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4672 | EHPRIV 005701 | 4/7/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4673 | EHPRIV 005703 | 4/7/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4674 | EHPRIV 005706 | 4/7/2020 | Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4675 | EHPRIV 005709 | 4/7/2020 | Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4676 | EHPRIV 005710 | 4/7/2020 | Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4677 | EHPRIV 005711 | 4/7/2020 | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4678 | EHPRIV 005808 | 4/10/2020 | Englund, Jessica | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4679 | EHPRIV 004883 | 4/6/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4680 | EHPRIV 004878 | 4/6/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4681 | EHPRIV 004879 | 4/6/2020 | Barber, Jennifer | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4682 | EHPRIV 004880 | 4/6/2020 | Mikkelsen, Dana | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4683 | EHPRIV 004881 | 4/6/2020 | Johnson, Carrie J. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 4684 | EHPRIV 004882 | 4/6/2020 | Ronkainen, Elizabeth | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4685 | EHPRIV 004884 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4686 | EHPRIV 005601 | 11/11/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center); | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Draft PowerPoint regarding temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4687 | EHPRIV 006258 | 6/22/2020 | zixvpmgateway@essentiahealth.org; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Woinarowicz, Mary A. (ND Government); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4688 | EHPRIV 006259 | 6/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Woinarowicz, Mary A. (ND Government); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4689 | EHPRIV 006260 | 6/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government) | | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4690 | EHPRIV 006261 | 6/22/2020 | Woinarowicz, Mary A. (ND Government) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4691 | EHPRIV 006262 | 6/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4692 | EHPRIV 006263 | 6/23/2020 | zixvpmgateway@essentiaheal th.org; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pqursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4693 | EHPRIV 006264 | 6/23/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4694 | EHPRIV 006265 | 6/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Woinarowicz, Mary A. (ND Government); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4695 | EHPRIV 006266 | 6/23/2020 | Woinarowicz, Mary A. (ND Government) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4696 | EHPRIV 006267 | 6/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4697 | EHPRIV 006268 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4698 | EHPRIV 006269 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4699 | EHPRIV 006270 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4700 | EHPRIV 006271 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4701 | EHPRIV 006272 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4702 | EHPRIV 006273 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4703 | EHPRIV 006274 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4704 | EHPRIV 006275 | 6/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4705 | EHPRIV 006276 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4706 | EHPRIV 006277 | 6/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4707 | EHPRIV 006278 | 6/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4708 | EHPRIV 006279 | 6/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4709 | EHPRIV 006280 | 6/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4710 | EHPRIV 006281 | 6/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4711 | EHPRIV 006290 | 7/20/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Woinarowicz, Mary A. (ND Government); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4712 | EHPRIV 006291 | 7/20/2020 | Woinarowicz, Mary A. (ND Government) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4713 | EHPRIV 006292 | 7/20/2020 | Woinarowicz, Mary A. (ND Government) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 4714 | EHPRIV 006294 | 7/28/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4715 | EHPRIV 006295 | 7/29/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4716 | EHPRIV 006296 | 7/30/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4717 | EHPRIV 006330 | 10/19/2020 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4718 | EHPRIV 005540 | 3/5/2021 | Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4719 | EHPRIV 005976 | 3/16/2021 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4720 | EHPRIV 005537 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4721 | EHPRIV 005669 | 4/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4722 | EHPRIV 005670 | 4/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Document with medication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4723 | EHPRIV 005671 | 4/10/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding medication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4724 | EHPRIV 005672 | 4/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding medication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4725 | EHPRIV 005374 | 11/4/2020 | Ostapuck Cynthia (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4726 | EHPRIV 005372 | 11/4/2020 | Ostapuck Cynthia (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4727 | EHPRIV 005375 | 11/4/2020 | Ostapuck Cynthia (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4728 | EHPRIV 005373 | 11/4/2020 | Ostapuck Cynthia (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4729 | EHPRIV 005376 | 11/4/2020 | Langer, Joshua (Olive) | Ostapuck Cynthia (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4730 | EHPRIV 005379 | 11/4/2020 | Langer, Joshua (Olive) | Ostapuck Cynthia (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4731 | EHPRIV 005377 | 11/4/2020 | Langer, Joshua (Olive) | Ostapuck Cynthia (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4732 | EHPRIV 005378 | 11/4/2020 | Langer, Joshua (Olive) | Ostapuck Cynthia (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4733 | EHPRIV 005389 | 11/6/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4734 | EHPRIV 005383 | 11/5/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4735 | EHPRIV 005390 | 11/6/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4736 | EHPRIV 005391 | 11/6/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4737 | EHPRIV 005392 | 11/6/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4738 | EHPRIV 005393 | 11/6/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4739 | EHPRIV 005395 | 11/6/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4740 | EHPRIV 005396 | 11/6/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4741 | EHPRIV 005394 | 11/6/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4742 | EHPRIV 005397 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4743 | EHPRIV 005399 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4744 | EHPRIV 005400 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4745 | EHPRIV 005428 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4746 | EHPRIV 005429 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4747 | EHPRIV 004890 | 4/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4748 | EHPRIV 006318 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4749 | EHPRIV 006319 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4750 | EHPRIV 006320 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4751 | EHPRIV 006321 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4752 | EHPRIV 006322 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4753 | EHPRIV 006323 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4754 | EHPRIV 006325 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4755 | EHPRIV 006324 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4756 | EHPRIV 006326 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4757 | EHPRIV 006327 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4758 | EHPRIV 006328 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4759 | EHPRIV 006329 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fmclinicleadership@essentiahealth.org; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L. | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4760 | EHPRIV 006305 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4761 | EHPRIV 006306 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4762 | EHPRIV 006307 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4763 | EHPRIV 006308 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4764 | EHPRIV 006309 | 8/18/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4765 | EHPRIV 006310 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4766 | EHPRIV 006312 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4767 | EHPRIV 005171 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4768 | EHPRIV 005172 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4769 | EHPRIV 005173 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4770 | EHPRIV 005174 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4771 | EHPRIV 005175 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4772 | EHPRIV 004464 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4773 | EHPRIV 004465 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4774 | EHPRIV 004466 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4775 | EHPRIV 004467 | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4776 | EHPRIV 004468 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4777 | EHPRIV 004469 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4778 | EHPRIV 004470 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4779 | EHPRIV 004471 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4780 | EHPRIV 004472 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4781 | EHPRIV 004760 | 1/21/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4782 | EHPRIV 004936 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4783 | EHPRIV 004937 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4784 | EHPRIV 004940 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4785 | EHPRIV 004941 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4786 | EHPRIV 004942 | 4/17/2020 | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); PharmacyProjectGroup@essentiahealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4787 | EHPRIV 004943 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4788 | EHPRIV 004944 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4789 | EHPRIV 004945 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4790 | EHPRIV 004946 | 4/17/2020 | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4791 | EHPRIV 004947 | 4/17/2020 | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4792 | EHPRIV 004956 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4793 | EHPRIV 004957 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Document regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4794 | EHPRIV 004958 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4795 | EHPRIV 004959 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4796 | EHPRIV 004960 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4797 | EHPRIV 004962 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4798 | EHPRIV 004961 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Screenshot from document regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4799 | EHPRIV 005380 | 11/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4800 | EHPRIV 005381 | 11/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4801 | EHPRIV 004633 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4802 | EHPRIV 004634 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4803 | EHPRIV 004635 | 10/5/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4804 | EHPRIV 004636 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4805 | EHPRIV 004637 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4806 | EHPRIV 004638 | 10/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4807 | EHPRIV 004639 | 10/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4808 | EHPRIV 004640 | 10/4/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4809 | EHPRIV 005499 | 1/18/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4810 | EHPRIV 005501 | 1/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4811 | EHPRIV 004997 | 4/24/2020 | Carlson, Darrin (Applications Analyst I, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4812 | EHPRIV 004998 | 4/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4813 | EHPRIV 004712 | 10/30/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4814 | EHPRIV 004713 | 10/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4815 | EHPRIV 004714 | 10/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4816 | EHPRIV 005498 | 1/13/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bedard, Aaron W. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4817 | EHPRIV 004645 | 10/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4818 | EHPRIV 004646 | 10/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4819 | EHPRIV 004647 | 10/6/2020 | Bedard, Aaron W. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4820 | EHPRIV 004648 | 10/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4821 | EHPRIV 004649 | 10/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4822 | EHPRIV 004650 | 10/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4823 | EHPRIV 005025 | 5/28/2020 | Olson, Ariel | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4824 | EHPRIV 005023 | 5/28/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4825 | EHPRIV 006177 | 9/23/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding notice of Teams Meeting about potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4826 | EHPRIV 005024 | 5/28/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4827 | EHPRIV 005478 | 12/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4828 | EHPRIV 005479 | 12/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4829 | EHPRIV 005019 | 5/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4830 | EHPRIV 005637 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding medication data and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4831 | EHPRIV 005638 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4832 | EHPRIV 005639 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4833 | EHPRIV 005640 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4834 | EHPRIV 005641 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4835 | EHPRIV 005642 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Document regarding guidance on medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4836 | EHPRIV 005643 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4837 | EHPRIV 005644 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4838 | EHPRIV 005645 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Document regarding guidance on medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4839 | EHPRIV 005646 | 11/6/2019 | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4840 | EHPRIV 005647 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4841 | EHPRIV 005648 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4842 | EHPRIV 005649 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4843 | EHPRIV 005658 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4844 | EHPRIV 005657 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4845 | EHPRIV 005656 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4846 | EHPRIV 005655 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4847 | EHPRIV 005654 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4848 | EHPRIV 005653 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4849 | EHPRIV 005652 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4850 | EHPRIV 005651 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4851 | EHPRIV 005650 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4852 | EHPRIV 005659 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding medication data and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4853 | EHPRIV 005660 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Image file regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4854 | EHPRIV 005661 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding medication data and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4855 | EHPRIV 005662 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Draft SBAR with guidance on medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4856 | EHPRIV 005360 | 10/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4857 | EHPRIV 004888 | 4/7/2020 | Moos, Penelope (Penny) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4858 | EHPRIV 005517 | 2/10/2021 | Severson, Kari M. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Bedard, Aaron W.; Olson, Brian K.; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4859 | EHPRIV 005075 | 7/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4860 | EHPRIV 005708 | 4/7/2020 | Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on training for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4861 | EHPRIV 004702 | 10/23/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4862 | EHPRIV 004703 | 10/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4863 | EHPRIV 004704 | 10/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4864 | EHPRIV 005361 | 11/2/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4865 | EHPRIV 005362 | 11/2/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4866 | EHPRIV 005363 | 11/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4867 | EHPRIV 005364 | 11/2/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4868 | EHPRIV 005365 | 11/2/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4869 | EHPRIV 005541 | 3/8/2021 | Wold, Kevin | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4870 | EHPRIV 005542 | 3/8/2021 | Wold, Kevin | ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4871 | EHPRIV 004586 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4872 | EHPRIV 004587 | 9/29/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4873 | EHPRIV 004588 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4874 | EHPRIV 004593 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4875 | EHPRIV 004594 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4876 | EHPRIV 004595 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 004596 | 9/29/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004597 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004598 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004599 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005002 | 5/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4882 | EHPRIV 005003 | 4/10/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from memorandum regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4883 | EHPRIV 005004 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4884 | EHPRIV 005005 | 4/10/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from memorandum regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4885 | EHPRIV 005006 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meridith L. | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4886 | EHPRIV 005007 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4887 | EHPRIV 005008 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4888 | EHPRIV 005009 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4889 | EHPRIV 005011 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meridith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4890 | EHPRIV 005010 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Biel, Meredith L.; Barton, Lisa M.; Bruneau, Christina M.; Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Drewlow, Vickie (Former Clinical Assistant-LPN, Innovis Health, LLC); Hallgren, Tiffany K.; Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Holzbauer, Berdine; Johnson, Roxanne M.; Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Korinek, Jane (Clinical Assistant-LPN, Innovis Health, LLC); Kruize, Kayla; Manske, Donna; Medenwald, Jill; Meyer, Amy; Ross, Joy; Schmit, Megan A.; Tschakert, Casey; Veflin, Tiffany; Vosberg, Mary; Anderson, Elisha; Cooper, Brian K; Coplin, Jordan; Dozak, Tracy L.; England, Kristina; Jenzen, Bonita J.; Lampl, Shila; Mohs, Thomas; Mullin, Danielle; Skjonsberg, Allie; Strand, Duane (Physician, Innovis Health, LLC); Wasemiller, Paul; Zetocha, Andrew; Rosenberg, Julie (Administrator, Graceville Health Center) | Screenshot from document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4891 | EHPRIV 005165 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4892 | EHPRIV 005166 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4893 | EHPRIV 005164 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4894 | EHPRIV 005168 | 9/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4895 | EHPRIV 005167 | 9/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4896 | EHPRIV 005169 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4897 | EHPRIV 005170 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4898 | EHPRIV 005176 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4899 | EHPRIV 005177 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4900 | EHPRIV 005178 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4901 | EHPRIV 005179 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4902 | EHPRIV 005180 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4903 | EHPRIV 005181 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4904 | EHPRIV 005182 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4905 | EHPRIV 005184 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4906 | EHPRIV 005183 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4907 | EHPRIV 005185 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4908 | EHPRIV 005186 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4909 | EHPRIV 005188 | 9/24/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4910 | EHPRIV 005187 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4911 | EHPRIV 005189 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4912 | EHPRIV 005191 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4913 | EHPRIV 005192 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4914 | EHPRIV 005193 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4915 | EHPRIV 005195 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4916 | EHPRIV 005194 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4917 | EHPRIV 005190 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4918 | EHPRIV 005196 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4919 | EHPRIV 005197 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4920 | EHPRIV 005198 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4921 | EHPRIV 005199 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4922 | EHPRIV 005200 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4923 | EHPRIV 005201 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4924 | EHPRIV 005202 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4925 | EHPRIV 005203 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4926 | EHPRIV 005204 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4927 | EHPRIV 005205 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4928 | EHPRIV 005206 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4929 | EHPRIV 005207 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4930 | EHPRIV 005208 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4931 | EHPRIV 005209 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4932 | EHPRIV 005210 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4933 | EHPRIV 005211 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4934 | EHPRIV 005212 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4935 | EHPRIV 005213 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4936 | EHPRIV 005214 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4937 | EHPRIV 005215 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4938 | EHPRIV 005218 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | Description of Subject Matter | Privilege |
| 4939 | EHPRIV 005219 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4940 | EHPRIV 005216 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4941 | EHPRIV 005217 | 9/24/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4942 | EHPRIV 005687 | 4/7/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4943 | EHPRIV 004743 | 12/30/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4944 | EHPRIV 005548 | 3/11/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Wold, Kevin; ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4945 | EHPRIV 006169 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4946 | EHPRIV 006166 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4947 | EHPRIV 006167 | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4948 | EHPRIV 006168 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient data and relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4949 | EHPRIV 006170 | 9/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4950 | EHPRIV 006171 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4951 | EHPRIV 006172 | 9/3/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4952 | EHPRIV 006173 | 9/3/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4953 | EHPRIV 006174 | 9/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4954 | EHPRIV 006175 | 9/3/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4955 | EHPRIV 006208 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4956 | EHPRIV 004680 | 10/12/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4957 | EHPRIV 004681 | 10/12/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4958 | EHPRIV 004682 | 10/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4959 | EHPRIV 004683 | 10/12/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4960 | EHPRIV 005074 | 7/27/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4961 | EHPRIV 004678 | 10/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4962 | EHPRIV 004679 | 10/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4963 | EHPRIV 005519 | 2/19/2021 | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding staffing for vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4964 | EHPRIV 005520 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Email exchange regarding staffing for vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4965 | EHPRIV 005521 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding staffing for vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4966 | EHPRIV 005518 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding staffing for vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4967 | EHPRIV 005401 | 11/10/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4968 | EHPRIV 005402 | 11/10/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4969 | EHPRIV 005403 | 11/10/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4970 | EHPRIV 005404 | 11/10/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4971 | EHPRIV 005405 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4972 | EHPRIV 005406 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4973 | EHPRIV 005412 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4974 | EHPRIV 005413 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4975 | EHPRIV 005414 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4976 | EHPRIV 005415 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4977 | EHPRIV 005416 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4978 | EHPRIV 005407 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4979 | EHPRIV 005408 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4980 | EHPRIV 005409 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4981 | EHPRIV 005410 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4982 | EHPRIV 005411 | 11/10/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4983 | EHPRIV 005418 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Langer, Joshua (Olive); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4984 | EHPRIV 005419 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4985 | EHPRIV 005420 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Document with guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4986 | EHPRIV 005421 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4987 | EHPRIV 005422 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4988 | EHPRIV 005423 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4989 | EHPRIV 005424 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4990 | EHPRIV 005425 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4991 | EHPRIV 005426 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4992 | EHPRIV 005427 | 11/11/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4993 | EHPRIV 005432 | 11/12/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 4994 | EHPRIV 005433 | 11/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4995 | EHPRIV 005434 | 11/12/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Langer, Joshua (Olive); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4996 | EHPRIV 005443 | 11/16/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4997 | EHPRIV 005457 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4998 | EHPRIV 005458 | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Langer, Joshua (Olive); Bortolotto, Mandy (Amanda) (Olive); Ostapuck Cynthia (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 4999 | EHPRIV 006125 | 7/14/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5000 | EHPRIV 004641 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5001 | EHPRIV 004642 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5002 | EHPRIV 004643 | 10/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5003 | EHPRIV 004644 | 10/5/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5004 | EHPRIV 004765 | 1/29/2021 | Severson, Kari M. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5005 | EHPRIV 004695 | 10/22/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5006 | EHPRIV 004696 | 10/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5007 | EHPRIV 004697 | 10/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5008 | EHPRIV 004724 | 11/12/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5009 | EHPRIV 004725 | 11/12/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5010 | EHPRIV 004726 | 11/12/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5011 | EHPRIV 004381 | 11/23/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5012 | EHPRIV 004382 | 11/23/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5013 | EHPRIV 004383 | 11/23/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5014 | EHPRIV 004384 | 11/23/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5015 | EHPRIV 004385 | 11/23/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5016 | EHPRIV 004734 | 11/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5017 | EHPRIV 004733 | 11/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5018 | EHPRIV 004735 | 12/1/2020 | Olson, Brian K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5019 | EHPRIV 005232 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5020 | EHPRIV 005233 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5021 | EHPRIV 005234 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5022 | EHPRIV 005236 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5023 | EHPRIV 005235 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5024 | EHPRIV 005237 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5025 | EHPRIV 005238 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5026 | EHPRIV 005239 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5027 | EHPRIV 005240 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5028 | EHPRIV 005241 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5029 | EHPRIV 005243 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5030 | EHPRIV 005242 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5031 | EHPRIV 005244 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5032 | EHPRIV 005245 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5033 | EHPRIV 005246 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5034 | EHPRIV 005247 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 5035 | EHPRIV 005248 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5036 | EHPRIV 005249 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5037 | EHPRIV 005250 | 9/25/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pufall, Scott; Wold, Kevin | | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5038 | EHPRIV 005251 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5039 | EHPRIV 005252 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5040 | EHPRIV 005253 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5041 | EHPRIV 005254 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5042 | EHPRIV 005255 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5043 | EHPRIV 005337 | 10/8/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5044 | EHPRIV 005347 | 10/16/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5045 | EHPRIV 005348 | 10/16/2020 | Leeds, Maureen (MN Government) | Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5046 | EHPRIV 005358 | 10/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leeds, Maureen (MN Government); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5047 | EHPRIV 005359 | 10/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Leeds, Maureen (MN Government); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5048 | EHPRIV 005367 | 11/3/2020 | Leeds, Maureen (MN Government) | Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5049 | EHPRIV 005368 | 11/3/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5050 | EHPRIV 005369 | 10/28/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Berggren, Kim (MN Government); Bieringer, Aaron (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5051 | EHPRIV 005370 | 10/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Berggren, Kim (MN Government); Bieringer, Aaron (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5052 | EHPRIV 005371 | 10/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Berggren, Kim (MN Government); Bieringer, Aaron (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5053 | EHPRIV 005444 | 11/16/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Leeds, Maureen (MN Government); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5054 | EHPRIV 005448 | 11/16/2020 | Leeds, Maureen (MN Government) | Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5055 | EHPRIV 005446 | 11/16/2020 | Leeds, Maureen (MN Government) | Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5056 | EHPRIV 005447 | 11/16/2020 | Leeds, Maureen (MN Government) | Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5057 | EHPRIV 005445 | 11/16/2020 | Leeds, Maureen (MN Government) | Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5058 | EHPRIV 005450 | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Leeds, Maureen (MN Government); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5059 | EHPRIV 005452 | 11/17/2020 | Leeds, Maureen (MN Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5060 | EHPRIV 005454 | 11/17/2020 | Leeds, Maureen (MN Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5061 | EHPRIV 005451 | 11/17/2020 | Leeds, Maureen (MN Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5062 | EHPRIV 005453 | 11/17/2020 | Leeds, Maureen (MN Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Muscoplat, Miriam (MN Government); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5063 | EHPRIV 006119 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 5064 | EHPRIV 004751 | 1/6/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5065 | EHPRIV 004752 | 1/8/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5066 | EHPRIV 004753 | 1/8/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5067 | EHPRIV 005570 | 5/3/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint containing update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5068 | EHPRIV 005569 | 5/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5069 | EHPRIV 005571 | 5/4/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5070 | EHPRIV 005572 | 5/4/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5071 | EHPRIV 005573 | 5/4/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint containing update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5072 | EHPRIV 005574 | 5/5/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5073 | EHPRIV 005632 | 2/26/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Olszta, Daniel (Oncology Supply) | Email exchange regarding medication supply relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5074 | EHPRIV 005633 | 2/26/2020 | Olszta, Daniel (Oncology Supply) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication supply relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5075 | EHPRIV 005634 | 2/26/2020 | Olszta, Daniel (Oncology Supply) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Screenshot regarding medication supply relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5076 | EHPRIV 005635 | 2/26/2020 | Olszta, Daniel (Oncology Supply) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication supply relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5077 | EHPRIV 005636 | 2/26/2020 | Olszta, Daniel (Oncology Supply) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Screenshot regarding medication supply relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5078 | EHPRIV 004600 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5079 | EHPRIV 004601 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5080 | EHPRIV 004602 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 004603 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004604 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004605 | 9/29/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005984 | 3/16/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005055 | 6/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5086 | EHPRIV 005056 | 6/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5087 | EHPRIV 005057 | 6/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5088 | EHPRIV 005058 | 6/17/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5089 | EHPRIV 005072 | 7/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5090 | EHPRIV 005073 | 7/14/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5091 | EHPRIV 004430 | 7/28/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5092 | EHPRIV 005905 | 7/1/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Email exchange regarding meeting notes on immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5093 | EHPRIV 005906 | 7/1/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | PowerPoint regarding immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5094 | EHPRIV 004675 | 10/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5095 | EHPRIV 004676 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5096 004677 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5097 006065 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5098 006067 | 9/22/2020 | Bradshaw, Timothy | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assuruance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5099 006066 | 9/22/2020 | Bradshaw, Timothy | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assuruance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5100 | EHPRIV 006064 | 9/22/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5101 | EHPRIV 006068 | 9/23/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5102 | EHPRIV 006069 | 9/23/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5103 | EHPRIV 006070 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5104 | EHPRIV 006071 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5105 | EHPRIV 006072 | 9/23/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5106 | EHPRIV 006073 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5107 | EHPRIV 006074 | 9/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5108 | EHPRIV 006075 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5109 | EHPRIV 006076 | 9/23/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5110 | EHPRIV 006077 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5111 | EHPRIV 006078 | 9/23/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5112 | EHPRIV 006079 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC);  Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5113 | EHPRIV 006080 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5114 | EHPRIV 006081 | 9/23/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5115 | EHPRIV 006082 | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC);  Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot embedded in email regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5116 | EHPRIV 004499 | 4/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); NIPINFO@cdc.gov | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5117 | EHPRIV 004741 | 12/28/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5118 | EHPRIV 005510 | 1/26/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5119 | EHPRIV 005511 | 1/26/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 005538 | 2/26/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004429 | 7/28/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005468 | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005477 | 12/4/2020 | Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 004684 | 10/13/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5125 | EHPRIV 004685 | 10/13/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5126 | EHPRIV 004686 | 10/13/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5127 | EHPRIV 004687 | 10/13/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5128 | EHPRIV 004688 | 10/13/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5129 | EHPRIV 004689 | 10/13/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Bedard, Aaron W. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5130 | EHPRIV 004690 | 10/13/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5131 | EHPRIV 005489 | 12/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5132 | EHPRIV 004895 | 4/8/2020 | Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance video for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5133 | EHPRIV 004775 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5134 | EHPRIV 004778 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5135 | EHPRIV 004776 | 2/27/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5136 | EHPRIV 004777 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5137 | EHPRIV 004747 | 1/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5138 | EHPRIV 004774 | 3/12/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olson, Brian K. | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5139 | EHPRIV 005442 | 11/16/2020 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5140 | EHPRIV 006352 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5141 | EHPRIV 006353 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5142 | EHPRIV 006354 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5143 | EHPRIV 006355 | 3/3/2021 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5144 | EHPRIV 006356 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5145 | EHPRIV 006357 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5146 | EHPRIV 006358 | 3/4/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5147 | EHPRIV 006359 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5148 | EHPRIV 006360 | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot of medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5149 | EHPRIV 005980 | 3/16/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5150 | EHPRIV 004756 | 1/15/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5151 | EHPRIV 004757 | 1/15/2021 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5152 | EHPRIV 004784 | 4/10/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5153 | EHPRIV 006097 | 2/24/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5154 | EHPRIV 006098 | 2/24/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of file locations for data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5155 | EHPRIV 006099 | 2/24/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of file locations for data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5156 | EHPRIV 005545 | 3/10/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Wold, Kevin; ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5157 | EHPRIV 005546 | 3/10/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Wold, Kevin; ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5158 | EHPRIV 005547 | 3/10/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Wold, Kevin; ISEHRSystemsTeam@EssentiaHealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5159 | EHPRIV 004999 | 4/27/2020 | Griffith Dyess, Kelli | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting invitation on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5160 | EHPRIV 006118 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5161 | EHPRIV 006043 | 11/6/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5162 | EHPRIV 004509 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5163 | EHPRIV 005386 | 11/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Brian K. | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5164 | EHPRIV 004764 | 1/28/2021 | Olson, Brian K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5165 | EHPRIV 006122 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 5166 | EHPRIV 006120 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5167 | EHPRIV 004948 | 4/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5168 | EHPRIV 004949 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5169 | EHPRIV 004950 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5170 | EHPRIV 004951 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5171 | EHPRIV 004952 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 5172 | EHPRIV 004953 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5173 | EHPRIV 004954 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5174 | EHPRIV 004955 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5175 | EHPRIV 006086 | 1/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5176 | EHPRIV 006087 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5177 | EHPRIV 006088 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5178 | EHPRIV 004915 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange with patient data regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5179 | EHPRIV 004916 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of patient vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5180 | EHPRIV 005536 | 2/22/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding Teams Meeting on guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5181 | EHPRIV 005487 | 12/23/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5182 | EHPRIV 004609 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5183 | EHPRIV 004610 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5184 | EHPRIV 004613 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5185 | EHPRIV 004614 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5186 | EHPRIV 004615 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5187 | EHPRIV 004616 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5188 | EHPRIV 004618 | 10/1/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5189 | EHPRIV 004619 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5190 | EHPRIV 005464 | 11/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5191 | EHPRIV 005972 | 3/11/2021 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5192 | EHPRIV 005973 | 3/11/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5193 | EHPRIV 005281 | 10/2/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5194 | EHPRIV 005282 | 10/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5195 | EHPRIV 004928 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | MacDonald, Becky (Information Security Director, Essentia Health) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5196 | EHPRIV 004930 | 4/16/2020 | MacDonald, Becky (Information Security Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5197 | EHPRIV 004933 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | MacDonald, Becky (Information Security Director, Essentia Health) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5198 | EHPRIV 004934 | 4/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Fennessey, Dustin (Clinical Applications Manager, Essentia Health); MacDonald, Becky (Information Security Director, Essentia Health) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5199 | EHPRIV 004935 | 4/16/2020 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); MacDonald, Becky (Information Security Director, Essentia Health) | Email exchange regarding patient data access relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5200 | EHPRIV 004705 | 10/26/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding pateint data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5201 | EHPRIV 004706 | 10/26/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5202 | EHPRIV 004707 | 10/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding pateint data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5203 | EHPRIV 004708 | 10/26/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5204 | EHPRIV 004710 | 10/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5205 | EHPRIV 004711 | 10/30/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5206 | EHPRIV 004709 | 10/29/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5207 | EHPRIV 004876 | 4/6/2020 | Green, Heidi | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5208 | EHPRIV 004501 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5209 | EHPRIV 004502 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5210 | EHPRIV 004503 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5211 | EHPRIV 004504 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of patient data and vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5212 | EHPRIV 004505 | 4/14/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5213 | EHPRIV 004506 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5214 | EHPRIV 004507 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5215 | EHPRIV 004508 | 4/14/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Screenshot of patient data and vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5216 | EHPRIV 004699 | 10/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5217 | EHPRIV 004700 | 10/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5218 | EHPRIV 004701 | 10/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5219 | EHPRIV 005978 | 3/16/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding draft guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5220 | EHPRIV 004694 | 10/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5221 | EHPRIV 005549 | 3/11/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5222 | EHPRIV 004745 | 12/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5223 | EHPRIV 006123 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 5224 | EHPRIV 005279 | 10/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding pateint data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5225 | EHPRIV 006121 | 7/14/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 5226 | EHPRIV 005041 | 6/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5227 | EHPRIV 005081 | 8/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5228 | EHPRIV 005080 | 8/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5229 | EHPRIV 005484 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5230 | EHPRIV 005485 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5231 | EHPRIV 005486 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5232 | EHPRIV 005860 | 5/26/2020 | Longie, Talice | Olson, Elizabeth (Telecare Services Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5233 | EHPRIV 005863 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Longie, Talice; Olson, Elizabeth (Telecare Services Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5234 | EHPRIV 005864 | 5/26/2020 | Longie, Talice | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olson, Elizabeth (Telecare Services Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5235 | EHPRIV 005865 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Longie, Talice; Olson, Elizabeth (Telecare Services Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5236 | EHPRIV 005896 | 6/11/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Grossman, Corey; Mclean, Kylee M.; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Brenneise, Melissa; Johnston, Anne (Patient Access Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5237 | EHPRIV 005897 | 6/11/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Brenneise, Melissa; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Grossman, Corey; Mclean, Kylee M.; Johnston, Anne (Patient Access Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5238 | EHPRIV 005556 | 4/13/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Email exchange regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5239 | EHPRIV 005557 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5240 | EHPRIV 005558 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5241 | EHPRIV 005559 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5242 | EHPRIV 005560 | 4/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Email exchange regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5243 | EHPRIV 005561 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5244 | EHPRIV 005562 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5245 | EHPRIV 005563 | 4/14/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5246 | EHPRIV 005564 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5247 | EHPRIV 005565 | 4/14/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5248 | EHPRIV 005823 | 4/28/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5249 | EHPRIV 005824 | 4/28/2020 | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5250 | EHPRIV 005827 | 4/28/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5251 | EHPRIV 005828 | 4/28/2020 | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC);  Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5252 | EHPRIV 005834 | 4/30/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5253 | EHPRIV 005835 | 4/30/2020 | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5254 | EHPRIV 005836 | 4/30/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staff for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5255 | EHPRIV 004729 | 11/18/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5256 | EHPRIV 004730 | 11/18/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5257 | EHPRIV 004731 | 11/18/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | | | | |
| 5258 | EHPRIV 004727 | 11/18/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5259 | EHPRIV 004728 | 11/18/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5260 | EHPRIV 005417 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5261 | EHPRIV 004929 | 4/16/2020 | Michels, Abby G. | Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5262 | EHPRIV 004931 | 4/16/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Michels, Abby G.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5263 | EHPRIV 004932 | 4/16/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Michels, Abby G.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5264 | EHPRIV 004996 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Michels, Abby G. | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5265 | EHPRIV 004963 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5266 | EHPRIV 004964 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Document with guidance regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5267 | EHPRIV 004965 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5268 004966 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5269 004967 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5270 004973 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5271 004971 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5272 004970 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| EHPRIV 5273 004972 | | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV 5274 004974 | | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV 5275 004969 | | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV 5276 004968 | | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV 5277 004975 | | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5278 | EHPRIV 004976 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Document with guidance regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5279 | EHPRIV 004977 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5280 | EHPRIV 004978 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5281 | EHPRIV 004979 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5282 | EHPRIV 004986 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5283 | EHPRIV 004985 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5284 | EHPRIV 004984 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5285 | EHPRIV 004983 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5286 | EHPRIV 004982 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5287 | EHPRIV 004981 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| | EHPRIV 5288 004980 | 4/20/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in guidance document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5289 004987 | 4/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5290 004988 | 4/21/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatoryTLSA@EssentiaHealth.org; Kuhn, Boe; Johnson, Carrie; Shaw, Jacob A.; Lien, Scott; Solien, Benjamin; Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Aberle, Tiffany; Petroskey, Jeannine; Norberg-Hitz, Julee; Blacksmith, Jodi; Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Nord, Ryan; Barber, Jennifer; Siegel, Chris; Fleming, Heidi; Petroske, Susan; Mikkelsen, Dana; ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5291 005852 | 5/22/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5292 005858 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5293 | EHPRIV 005859 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Kimberly S.; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5294 | EHPRIV 005868 | 5/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5295 | EHPRIV 005869 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5296 | EHPRIV 005870 | 5/26/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5297 | EHPRIV 005871 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5298 | EHPRIV 005872 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5299 | EHPRIV 005873 | 5/26/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5300 | EHPRIV 005874 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5301 | EHPRIV 005875 | 5/26/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5302 | EHPRIV 005876 | 5/26/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5303 | EHPRIV 005877 | 5/26/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5304 | EHPRIV 005878 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5305 | EHPRIV 005602 | 5/4/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); | SBAR with guidance regarding temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5306 | EHPRIV 005490 | 1/4/2021 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5307 | EHPRIV 005491 | 1/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5308 | EHPRIV 005028 | 6/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5309 | EHPRIV 005029 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5310 | EHPRIV 005032 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5311 | EHPRIV 005033 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5312 | EHPRIV 005030 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5313 | EHPRIV 005038 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5314 | EHPRIV 005039 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5315 | EHPRIV 005037 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5316 | EHPRIV 005036 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5317 | EHPRIV 005035 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5318 | EHPRIV 005031 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5319 | EHPRIV 005034 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5320 | EHPRIV 004427 | 7/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | | Collins, Daniel (Vice President, Quality, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5321 | EHPRIV 004426 | 7/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | | Collins, Daniel (Vice President, Quality, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5322 | EHPRIV 004428 | 7/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | | Collins, Daniel (Vice President, Quality, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health) | Screenshot regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5323 | EHPRIV 005042 | 6/10/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5324 | EHPRIV 005043 | 6/10/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5325 | EHPRIV 005044 | 6/10/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5326 | EHPRIV 005045 | 6/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5327 | EHPRIV 005046 | 6/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5328 | EHPRIV 005047 | 6/12/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5329 | EHPRIV 005048 | 6/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5330 | EHPRIV 005050 | 6/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5331 | EHPRIV 005049 | 6/12/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health);  Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5332 | EHPRIV 005162 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5333 | EHPRIV 005220 | 9/25/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5334 | EHPRIV 005221 | 9/25/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5335 | EHPRIV 005522 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5336 | EHPRIV 005523 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5337 | EHPRIV 005524 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5338 | EHPRIV 005525 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5339 | EHPRIV 005526 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5340 | EHPRIV 005528 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5341 | EHPRIV 005527 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5342 | EHPRIV 005529 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5343 | EHPRIV 005530 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5344 | EHPRIV 005531 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5345 | EHPRIV 005532 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5346 | EHPRIV 005533 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5347 | EHPRIV 005535 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5348 | EHPRIV 005534 | 2/20/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5349 | EHPRIV 005960 | 2/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5350 | EHPRIV 005962 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5351 | EHPRIV 004762 | 1/22/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W. | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5352 | EHPRIV 005705 | 4/7/2020 | Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5353 | EHPRIV 004718 | 11/6/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5354 | EHPRIV 004719 | 11/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5355 | EHPRIV 004720 | 11/6/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5356 | EHPRIV 004797 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5357 | EHPRIV 004798 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5358 | EHPRIV 004799 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5359 | EHPRIV 004800 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5360 | EHPRIV 004801 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5361 | EHPRIV 004802 | 8/27/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5362 | EHPRIV 004803 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5363 | EHPRIV 004804 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5364 | EHPRIV 004805 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5365 | EHPRIV 004806 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5366 | EHPRIV 004807 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5367 | EHPRIV 004808 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assuruance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5368 | EHPRIV 004809 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5369 | EHPRIV 004810 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 5370 | EHPRIV 004811 | 8/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5371 | EHPRIV 004813 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with medication data regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5372 | EHPRIV 004812 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with medication data regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5373 | EHPRIV 004814 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5374 | EHPRIV 005161 | 9/24/2020 | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding notice of Teams meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5375 | EHPRIV 004744 | 12/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5376 | EHPRIV 005512 | 1/29/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M. | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5377 | EHPRIV 004891 | 4/7/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5378 | EHPRIV 006126 | 7/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5379 | EHPRIV 006341 | 2/4/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5380 | EHPRIV 006342 | 2/4/2021 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5381 | EHPRIV 006343 | 2/4/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5382 | EHPRIV 004817 | 9/8/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Cernohous, Jillene L. (VNL Transition Operations Director, St. Mary's Medical Center) | Email exchange scheduling issues relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5383 | EHPRIV 005222 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5384 | EHPRIV 005223 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5385 | EHPRIV 005224 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5386 | EHPRIV 005225 | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pufall, Scott; Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5387 | EHPRIV 004748 | 1/4/2021 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5388 | EHPRIV 005500 | 1/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5389 | EHPRIV 004698 | 10/23/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Emaile exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5390 | EHPRIV 004511 | 4/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5391 | EHPRIV 004512 | 4/30/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5392 | EHPRIV 004874 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot of vaccination data embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5393 | EHPRIV 004873 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot of vaccination data embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5394 | EHPRIV 004872 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5395 | EHPRIV 004870 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5396 | EHPRIV 004871 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5397 | EHPRIV 004869 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5398 | EHPRIV 004868 | 4/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Screenshot embedded in guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5399 | EHPRIV 004722 | 11/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5400 | EHPRIV 004723 | 11/9/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5401 | EHPRIV 004721 | 11/9/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5402 | EHPRIV 004877 | 4/6/2020 | Engel, Jonathan S. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5403 | EHPRIV 005983 | 3/16/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5404 | EHPRIV 004795 | 5/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding update on medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5405 | EHPRIV 005481 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5406 | EHPRIV 005482 | 3/19/2013 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assuruance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5407 | EHPRIV 005989 | 4/8/2020 | Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5408 | EHPRIV 004759 | 1/20/2021 | Olson, Brian K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5409 | EHPRIV 005384 | 11/5/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5410 | EHPRIV 005385 | 11/4/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5411 | EHPRIV 005674 | 4/17/2020 | Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Email exchange regarding clinic status relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5412 | EHPRIV 005675 | 4/17/2020 | Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Screenshot regarding clinic status relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5413 | EHPRIV 005676 | 4/17/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email exchange regarding clinic status relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5414 | EHPRIV 005677 | | Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Screenshot regarding clinic status relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5415 | EHPRIV 005970 | 3/9/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Conway, Kelsie K.; Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding meeting concerning public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5416 | EHPRIV 005971 | 2/11/2021 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Conway, Kelsie K.; Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Spreadsheet concerning public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5417 | EHPRIV 005069 | 7/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5418 | EHPRIV 004865 | 4/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gebhardt, Ellie J. | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5419 | EHPRIV 004866 | 4/3/2020 | Gebhardt, Ellie J. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5420 | EHPRIV 004867 | 4/3/2020 | Gebhardt, Ellie J. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding guidance for patient documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5421 | EHPRIV 005575 | 5/12/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5422 | EHPRIV 005576 | 5/13/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5423 | EHPRIV 005577 | 5/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Everson, Preston J.; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5424 | EHPRIV 005582 | 6/5/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Everson, Preston J.; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5425 | EHPRIV 005583 | 6/5/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Everson, Preston J.; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health);  Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5426 | EHPRIV 004739 | 12/23/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5427 | EHPRIV 004740 | 12/23/2020 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5428 | EHPRIV 006196 | 1/6/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange to schedule meeting to discuss investigation and class action | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5429 | EHPRIV 006197 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5430 | EHPRIV 006198 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5431 | EHPRIV 004432 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5432 | EHPRIV 004433 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5433 | EHPRIV 004434 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5434 | EHPRIV 004435 | 9/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5435 | EHPRIV 004436 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5436 | EHPRIV 004437 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5437 | EHPRIV 004438 | 9/24/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5438 | EHPRIV 004715 | 11/5/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5439 | EHPRIV 004755 | 1/14/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5440 | EHPRIV 004875 | 4/6/2020 | Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding technical issues relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5441 | EHPRIV 005382 | 11/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notes on technical guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5442 | EHPRIV 005398 | 11/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notes on technical guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5443 | EHPRIV 005430 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notes on technical guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5444 | EHPRIV 005431 | 11/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5445 | EHPRIV 005630 | 8/15/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5446 | EHPRIV 005629 | 8/15/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5447 | EHPRIV 005462 | 11/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5448 | EHPRIV 004582 | 9/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imporpts relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5449 | EHPRIV 004583 | 9/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5450 | EHPRIV 004584 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5451 | EHPRIV 004585 | 9/28/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5452 | EHPRIV 004742 | 12/29/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5453 | EHPRIV 004737 | 12/11/2020 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5454 | EHPRIV 005790 | 4/8/2020 | Finseth, Lynae (Operations Manager II, Essentia Health - Fosston) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5455 | EHPRIV 005712 | 4/7/2020 | Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on guidance concerning patient data realtive to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5456 | EHPRIV 005550 | 3/16/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on guidance concerning patient data realtive to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5457 | EHPRIV 004386 | 2/27/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5458 | EHPRIV 004387 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data team relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5459 | EHPRIV 005465 | 11/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5460 | EHPRIV 004391 | 5/13/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5461 | EHPRIV 004390 | 5/13/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5462 | EHPRIV 006176 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5463 | EHPRIV 006361 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5464 | EHPRIV 006362 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5465 | EHPRIV 006363 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5466 | EHPRIV 005844 | 5/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5467 | EHPRIV 005845 | 5/21/2020 | Olson, Ariel | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5468 | EHPRIV 005846 | 5/22/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5469 | EHPRIV 005847 | 5/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Held, Jaclyn (Physician, Innovis Health, LLC); Olson, Ariel; Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5470 | EHPRIV 005853 | 5/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Olson, Ariel; Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5471 | EHPRIV 005854 | 5/22/2020 | Olson, Ariel | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5472 | EHPRIV 005866 | 5/26/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Olson, Ariel; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5473 | EHPRIV 004779 | 3/20/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding draft patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5474 | EHPRIV 004780 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5475 | EHPRIV 004781 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5476 | EHPRIV 004782 | 3/20/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5477 | EHPRIV 004783 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding draft patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5478 | EHPRIV 005539 | 3/3/2021 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5479 006285 | 7/13/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5480 006286 | 7/13/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Document regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5481 006287 | 7/13/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot embedded in document regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5482 006288 | 7/13/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot embedded in document regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5483 006289 | 7/13/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of patient data regarding vaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5484 | EHPRIV 005997 | 4/16/2020 | Blom, Melissa B. | Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Scheibe, Meghan; Berglund, Jacqueline L.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5485 | EHPRIV 004732 | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5486 | EHPRIV 006184 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5487 | EHPRIV 006185 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5488 | EHPRIV 006186 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5489 | EHPRIV 006187 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5490 | EHPRIV 006188 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5491 | EHPRIV 006189 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5492 | EHPRIV 006190 | 1/6/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5493 | EHPRIV 006191 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5494 | EHPRIV 006192 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5495 | EHPRIV 006193 | 1/6/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5496 | EHPRIV 006194 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5497 | EHPRIV 006195 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5498 | EHPRIV 006199 | 1/6/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5499 | EHPRIV 006200 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5500 | EHPRIV 006201 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5501 | EHPRIV 006202 | 1/6/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5502 | EHPRIV 006203 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5503 | EHPRIV 006204 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5504 | EHPRIV 006205 | 1/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5505 | EHPRIV 006206 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5506 | EHPRIV 006207 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5507 | EHPRIV 004425 | 5/22/2020 | Stracek, Lisa M. | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A.; Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha S.; Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael E.; Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra; Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah; Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly; Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori E.; Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer J.; Anderson, Tina; Lowry, Jayne M.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document with meeting notes on patient notification update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5508 | EHPRIV 004758 | 1/18/2021 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5509 | EHPRIV 004487 | 3/31/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); nipinfo@cdc.gov | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5510 | EHPRIV 004488 | 3/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5511 | EHPRIV 004557 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5512 | EHPRIV 004558 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5513 | EHPRIV 004559 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot of patient data embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5514 | EHPRIV 004560 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot of patient data embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5515 | EHPRIV 004561 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot of patient data embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5516 | EHPRIV 004562 | 9/3/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5517 | EHPRIV 004563 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5518 | EHPRIV 004564 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot of patient data embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5519 | EHPRIV 004565 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Screenshot of patient data embedded in document regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5520 | EHPRIV 004566 | 9/3/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5521 | EHPRIV 004567 | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5522 | EHPRIV 004925 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Haugen, Joel; Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Ouellette, Annette L. (Vaccine Specialist, SMDC Medical Center); Sundstrom, Stacy; Romine, Lindsay; Hoeksema, Jason N.; Turner, Benjamin F.; Riutta, Adam J.; Ronkainen, Elizabeth; Straub, Kari A.; Baumgartner, Carrie; Mueller, Amy; Olson, Angela (Operations Director, St. Mary's Regional Health Center); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Stanley, Jack (John) (Nursing Director, St. Joseph's Medical Center); Whitcomb, Michael; Timmerman, Melissa M.; Patraw, Denise D.; Mertz, Taylor E. (Midwife, Innovis Health, LLC); Wilkinson, Lisa J.; Klemmetsen, Shiela M.; Wolbrink, Daniel C.; Manney Kurth, Sarah; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Document with meeting notes on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5523 | EHPRIV 004926 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Haugen, Joel; Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Ouellette, Annette L. (Vaccine Specialist, SMDC Medical Center); Sundstrom, Stacy; Romine, Lindsay; Hoeksema, Jason N.; Turner, Benjamin F.; Riutta, Adam J.; Ronkainen, Elizabeth; Straub, Kari A.; Baumgartner, Carrie; Mueller, Amy; Olson, Angela (Operations Director, St. Mary's Regional Health Center); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Stanley, Jack (John) (Nursing Director, St. Joseph's Medical Center); Whitcomb, Michael; Timmerman, Melissa M.; Patraw, Denise D.; Mertz, Taylor E. (Midwife, Innovis Health, LLC); Wilkinson, Lisa J.; Klemmetsen, Shiela M.; Wolbrink, Daniel C.; Manney Kurth, Sarah; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in document with meeting notes on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5524 | EHPRIV 004924 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Haugen, Joel; Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Ouellette, Annette L. (Vaccine Specialist, SMDC Medical Center); Sundstrom, Stacy; Romine, Lindsay; Hoeksema, Jason N.; Turner, Benjamin F.; Riutta, Adam J.; Ronkainen, Elizabeth; Straub, Kari A.; Baumgartner, Carrie; Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Stanley, Jack (John) (Nursing Director, St. Joseph's Medical Center); Whitcomb, Michael; Timmerman, Melissa M.; Patraw, Denise D.; Mertz, Taylor G.; Wilkinson, Lisa J.; Klemmetsen, Shiela M.; Wolbrink, Daniel C.; Manney Kurth, Sarah; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange with meeting notes on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5525 | EHPRIV 004908 | 4/14/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5526 | EHPRIV 004909 | 4/14/2020 | Daniels, Teri (Coding Associate Analyst I, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5527 | EHPRIV 004910 | 4/14/2020 | Daniels, Teri (Coding Associate Analyst I, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5528 | EHPRIV 004911 | 4/14/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Daniels, Teri (Coding Associate Analyst I, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5529 | EHPRIV 004912 | 4/14/2020 | Daniels, Teri (Coding Associate Analyst I, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5530 | EHPRIV 004913 | 4/14/2020 | Daniels, Teri (Coding Associate Analyst I, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5531 | EHPRIV 004388 | 3/18/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5532 | EHPRIV 006210 | 1/31/2021 | Brown, Julene (Former Chief Compliance Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5533 | EHPRIV 006211 | 2/1/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Brown, Julene (Former Chief Compliance Officer, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5534 | EHPRIV 006212 | 2/1/2021 | Brown, Julene (Former Chief Compliance Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5535 | EHPRIV 005460 | 11/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5536 | EHPRIV 004768 | 2/2/2021 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5537 | EHPRIV 004769 | 2/2/2021 | Wold, Kevin | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5538 | EHPRIV 004761 | 1/22/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5539 | EHPRIV 005999 | 4/20/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5540 | EHPRIV 005017 | 5/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding development of guidance on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5541 | EHPRIV 005014 | 5/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ServiceDesk@EssentiaHealth.org | Screenshot regarding technical issues with patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5542 | EHPRIV 005141 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5543 | EHPRIV 005083 | 9/2/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding meeting notes on guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5544 | EHPRIV 005084 | 9/2/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron; Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding meeting notes with udpates on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5545 | EHPRIV 005085 | 9/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding meeting notes with udpates on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5546 | EHPRIV 005086 | 9/3/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron; Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding meeting notes with udpates on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5547 | EHPRIV 005087 | 9/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron; Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding meeting notes with udpates on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5548 | EHPRIV 005088 | 9/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5549 | EHPRIV 005089 | 9/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5550 | EHPRIV 005090 | 9/3/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron; Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding meeting notes with udpates on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5551 | EHPRIV 005091 | 9/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5552 | EHPRIV 005092 | 9/3/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5553 | EHPRIV 006216 | 2/28/2020 | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5554 | EHPRIV 006217 | 2/28/2020 | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5555 | EHPRIV 006218 | 2/28/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5556 | EHPRIV 006219 | 2/28/2020 | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5557 | EHPRIV 006220 | 2/28/2020 | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5558 | EHPRIV 005609 | 5/13/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5559 | EHPRIV 005227 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5560 | EHPRIV 005228 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5561 | EHPRIV 005229 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5562 | EHPRIV 005230 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5563 | EHPRIV 005231 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5564 | EHPRIV 005226 | 9/25/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5565 | EHPRIV 005998 | 4/20/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5566 | EHPRIV 004416 | 3/20/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5567 | EHPRIV 004417 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5568 | EHPRIV 004418 | 3/20/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5569 | EHPRIV 005902 | 6/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5570 | EHPRIV 005663 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Fredericks, Dorota K. | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5571 | EHPRIV 005664 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Fredericks, Dorota K. | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5572 | EHPRIV 004746 | 1/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5573 | EHPRIV 004389 | 3/18/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding agenda for meeting on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5574 | EHPRIV 005678 | 4/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Bjornson, Lindi; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5575 | EHPRIV 005679 | 4/28/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Bjornson, Lindi; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5576 | EHPRIV 005680 | 4/28/2020 | Bjornson, Lindi | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5577 | EHPRIV 005076 | 7/31/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5578 | EHPRIV 005077 | 7/31/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5579 | EHPRIV 005461 | 11/20/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5580 | EHPRIV 004763 | 1/27/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5581 | EHPRIV 005979 | 3/16/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on training for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5582 | EHPRIV 004773 | 2/22/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5583 | EHPRIV 005603 | 5/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Thumbnail file regarding SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5584 | EHPRIV 005163 | 9/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5585 | EHPRIV 004754 | 1/13/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5586 | EHPRIV 004749 | 1/5/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5587 | EHPRIV 004750 | 1/5/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5588 | EHPRIV 006124 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting on public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5589 005483 | 12/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding Teams Meeting on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5590 004378 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding meeting notes about immunization work relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5591 004379 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from meeting notes about immunizaiton work relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5592 | EHPRIV 004380 | 11/11/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Screenshot from meeting notes about immunizaiton work relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5593 | EHPRIV 005066 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email regarding patient data plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5594 | EHPRIV 005067 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5595 | EHPRIV 005068 | 6/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5596 | EHPRIV 004424 | 5/22/2020 | Stracek, Lisa M. | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A.; Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E. (christiee.erickson@essentiahealth.org); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha S.; Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael E.; Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra; Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah; Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly; Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori E.; Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer J.; Anderson, Tina (Tina.Anderson2@EssentiaHealth.org); Lowry, Jayne M. | Document regarding meeting notes on quality committee relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5597 | EHPRIV 004900 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Training regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5598 | EHPRIV 004899 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding training for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5599 | EHPRIV 005349 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and documentation relative to investigaiton and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 5600 | EHPRIV 005350 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5601 | EHPRIV 005351 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5602 | EHPRIV 005352 | 10/19/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Email exchange regarding patient data and documentation relative to investigaiton and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5603 | EHPRIV 005353 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5604 | EHPRIV 005354 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5605 | EHPRIV 005355 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and documentation relative to investigaiton and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5606 | EHPRIV 005356 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and documentation relative to investigaiton and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5607 | EHPRIV 005357 | 10/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and documentation relative to investigaiton and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5608 | EHPRIV 004792 | 4/28/2020 | Bjornson, Lindi | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5609 | EHPRIV 004568 | 9/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5610 | EHPRIV 004569 | 9/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5611 | EHPRIV 004570 | 9/11/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5612 | EHPRIV 004571 | 9/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5613 | EHPRIV 004573 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5614 | EHPRIV 004574 | 9/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5615 | EHPRIV 004575 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5616 | EHPRIV 004576 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5617 | EHPRIV 004572 | 9/11/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5618 | EHPRIV 004577 | 9/14/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5619 | EHPRIV 004578 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5620 | EHPRIV 004579 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5621 | EHPRIV 004580 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5622 | EHPRIV 004581 | 9/11/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5623 | EHPRIV 006131 | 8/27/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5624 | EHPRIV 006132 | 8/26/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5625 | EHPRIV 006083 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5626 | EHPRIV 006084 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5627 | EHPRIV 006085 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5628 | EHPRIV 006311 | 8/17/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5629 | EHPRIV 004793 | 5/5/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Cernohous, Jillene L. (VNL Transition Operations Director, St. Mary's Medical Center) | Email exchange regarding staffing and scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5630 | EHPRIV 005026 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ronkainen, Elizabeth | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5631 | EHPRIV 005903 | 6/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Berg, Abbi L. (ND Government); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing and patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5632 | EHPRIV 005904 | 6/25/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding staffing and patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5633 | EHPRIV 006344 | 2/4/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5634 | EHPRIV 006345 | 2/8/2021 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5635 | EHPRIV 006346 | 2/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5636 | EHPRIV 006347 | 2/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5637 | EHPRIV 006348 | 2/8/2021 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5638 | EHPRIV 006349 | 2/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5639 | EHPRIV 006350 | 2/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5640 | EHPRIV 006351 | 2/8/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5641 | EHPRIV 004885 | 4/7/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5642 | EHPRIV 004886 | 4/7/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patietn data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5643 | EHPRIV 004887 | 4/7/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patietn data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5644 | EHPRIV 004354 | 5/20/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5645 | EHPRIV 004355 | 5/20/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5646 | EHPRIV 004356 | 5/20/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5647 | EHPRIV 004357 | 5/20/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5648 | EHPRIV 004358 | 5/20/2020 | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5649 | EHPRIV 006044 | 5/13/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5650 | EHPRIV 005596 | 6/30/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding role in investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5651 | EHPRIV 005597 | 7/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding role in investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5652 | EHPRIV 006022 | 8/26/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5653 | EHPRIV 006023 | 8/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5654 | EHPRIV 006024 | 8/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5655 | EHPRIV 006025 | 8/26/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5656 | EHPRIV 006026 | 8/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5657 | EHPRIV 006027 | 8/26/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5658 | EHPRIV 006028 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5659 | EHPRIV 006029 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5660 | EHPRIV 006030 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5661 | EHPRIV 006031 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5662 | EHPRIV 006032 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5663 | EHPRIV 006033 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5664 | EHPRIV 006034 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5665 | EHPRIV 006035 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5666 | EHPRIV 006036 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5667 | EHPRIV 006037 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5668 | EHPRIV 006038 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5669 | EHPRIV 006133 | 8/27/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigaiton | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5670 | EHPRIV 006134 | 8/26/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 5671 | EHPRIV 005967 | 2/12/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5672 | EHPRIV 005688 | 4/7/2020 | Wendt, Joseph (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Email exchange regarding notice of Teams Meeting regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5673 | EHPRIV 004420 | 4/9/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5674 | EHPRIV 004521 | 5/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | | Email exchange regarding patient and vaccination data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5675 | EHPRIV 004522 | 5/18/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | | Email exchange regarding patient and vaccination data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5676 | EHPRIV 004523 | 5/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient and vaccination data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5677 | EHPRIV 004524 | 5/18/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient and vaccination data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5678 | EHPRIV 004525 | 5/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient and vaccination data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5679 | EHPRIV 004492 | 3/31/2020 | DLP@Essentiahealth.org | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Notification of email relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5680 | EHPRIV 004513 | 5/13/2020 | DLP@Essentiahealth.org | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Notification of email relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5681 | EHPRIV 004520 | 5/13/2020 | DLP@Essentiahealth.org | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Notification of email relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5682 | EHPRIV 005302 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5683 | EHPRIV 005303 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5684 | EHPRIV 005291 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5685 | EHPRIV 005292 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5686 | EHPRIV 005293 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5687 | EHPRIV 005299 | 10/8/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5688 | EHPRIV 005300 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5689 | EHPRIV 005301 | 10/8/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5690 | EHPRIV 005310 | 10/8/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5691 | EHPRIV 005311 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5692 | EHPRIV 005312 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5693 | EHPRIV 005313 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5694 | EHPRIV 005314 | 10/8/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5695 | EHPRIV 005315 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5696 | EHPRIV 005316 | 10/8/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5697 | EHPRIV 005317 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5698 | EHPRIV 005318 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5699 | EHPRIV 005319 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5700 | EHPRIV 005320 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5701 | EHPRIV 005321 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5702 | EHPRIV 005322 | 10/8/2020 | Wold, Kevin | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5703 | EHPRIV 005323 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5704 | EHPRIV 005324 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5705 | EHPRIV 005325 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5706 | EHPRIV 005326 | 10/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5707 | EHPRIV 005327 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5708 | EHPRIV 005328 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5709 | EHPRIV 005329 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5710 | EHPRIV 005330 | 10/8/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5711 | EHPRIV 005331 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5712 | EHPRIV 005332 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5713 | EHPRIV 005333 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5714 | EHPRIV 005336 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5715 | EHPRIV 005335 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5716 | EHPRIV 005334 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 005338 | 10/9/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005339 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005340 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005341 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5721 | EHPRIV 005342 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5722 | EHPRIV 005343 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5723 | EHPRIV 005344 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5724 | EHPRIV 005345 | 10/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5725 | EHPRIV 005346 | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5726 | EHPRIV 004510 | 4/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Severson, Kari M.; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5727 | EHPRIV 004611 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5728 | EHPRIV 004612 | 10/1/2020 | Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Scudamore, Mitch | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5729 | EHPRIV 004617 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch; Jedlicka-Burns, Susan J. | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5730 | EHPRIV 004620 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Jedlicka-Burns, Susan J.; Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5731 | EHPRIV 004621 | 10/1/2020 | Jedlicka-Burns, Susan J. | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5732 | EHPRIV 004622 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Jedlicka-Burns, Susan J.; Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5733 | EHPRIV 004623 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch; Jedlicka-Burns, Susan J. | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5734 | EHPRIV 004624 | 10/1/2020 | Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Scudamore, Mitch; Jedlicka-Burns, Susan J. | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A<br>Bates # | B<br>Date of Creation | C<br>Creator(s) (Title) | D<br>Recipient(s) (Title) | E<br>Description of Subject Matter | F<br>Privilege |
|---|---|---|---|---|---|---|
| 5735 | EHPRIV 004625 | 10/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Scudamore, Mitch; Jedlicka-Burns, Susan J. | Email exchange regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5736 | EHPRIV 005475 | 12/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5737 | EHPRIV 005543 | 3/9/2021 | Wold, Kevin | <ISEHRSystemsTeam@EssentiaHealth.org>; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5738 | EHPRIV 005544 | 3/9/2021 | Wold, Kevin | <ISEHRSystemsTeam@EssentiaHealth.org>; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Severson, Kari M.; Olson, Brian K.; Stanley, Shawn; Fleming, Heidi | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5739 004991 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ronkainen, Elizabeth; Baumgartner, Carrie | Email exchange regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5740 004992 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ronkainen, Elizabeth; Baumgartner, Carrie | Spreadsheet regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5741 004989 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5742 004990 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5743 004993 | 4/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ronkainen, Elizabeth; Baumgartner, Carrie | Email exchange regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5744 | EHPRIV 004994 | 4/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5745 | EHPRIV 004995 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding summary of patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5746 | EHPRIV 006045 | 5/22/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Stracek, Lisa M.; Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A.; Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha S.; Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael E.; Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra; Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah; Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly; Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori E.; Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer J.; Anderson, Tina; Lowry, Jayne M. | Document regarding meeting notes on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5747 | EHPRIV 005467 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot from guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5748 | EHPRIV 005843 | 5/21/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Berg, Abbi L. (ND Government) | Email exchange regarding patient revaccination and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5749 | EHPRIV 005943 | 5/22/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient revaccination and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5750 | EHPRIV 006003 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5751 | EHPRIV 006004 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5752 | EHPRIV 006005 | 5/12/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5753 | EHPRIV 006006 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5754 | EHPRIV 006007 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5755 | EHPRIV 006008 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5756 | EHPRIV 005142 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Manney Kurth, Sarah; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding notice of Teams Meeting on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5757 | EHPRIV 006109 | 4/9/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5758 | EHPRIV 005598 | 7/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Lundberg, Bryan (Former 340B Senior Program Coordinator, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Tellinghuisen, Kevin (Senior Business Analyst, SMDC Medical Center); Boettcher, Pamela (Former Executive Assistant, Essentia Health); Kohlhaas, Dan; Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Email exchange regarding update relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5759 | EHPRIV 005909 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org>; Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Otto, Brenda | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5760 | EHPRIV 005908 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org>; Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Otto, Brenda | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5761 | EHPRIV 005910 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5762 | EHPRIV 005911 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5763 | EHPRIV 005912 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5764 | EHPRIV 005913 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5765 | EHPRIV 005914 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5766 | EHPRIV 005915 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5767 | EHPRIV 005916 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5768 | EHPRIV 005917 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5769 | EHPRIV 005918 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5770 | EHPRIV 005919 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5771 | EHPRIV 005921 | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5772 | EHPRIV 005922 | 10/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5773 | EHPRIV 005923 | 10/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5774 | EHPRIV 005924 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5775 | EHPRIV 005926 | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5776 | EHPRIV 005925 | 10/8/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5777 | EHPRIV 005961 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5778 | EHPRIV 005963 | 2/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5779 | EHPRIV 005964 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5780 | EHPRIV 005965 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5781 | EHPRIV 006047 | 8/15/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5782 | EHPRIV 006063 | 6/24/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Block, Jessica (Lean & Process Excellence Director, Essentia Health) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5783 | EHPRIV 006111 | 5/7/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft media statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5784 | EHPRIV 004485 | 3/31/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); <NIPINFO@cdc.gov> | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5785 | EHPRIV 004486 | 3/31/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); <NIPINFO@cdc.gov> | Document containing patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5786 | EHPRIV 005551 | 3/20/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding guidance on correspondence about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5787 | EHPRIV 005552 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance on correspondence about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5788 | EHPRIV 005553 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance on correspondence about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5789 | EHPRIV 005554 | 3/20/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance on correspondence about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5790 | EHPRIV 005555 | 3/20/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance on correspondence about patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5791 | EHPRIV 004440 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5792 | EHPRIV 004441 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5793 | EHPRIV 004442 | 3/30/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5794 | EHPRIV 004443 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5795 | EHPRIV 004444 | 3/30/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5796 | EHPRIV 004445 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5797 | EHPRIV 004446 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5798 | EHPRIV 004447 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5799 | EHPRIV 004448 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5800 | EHPRIV 004449 | 3/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5801 | EHPRIV 005476 | 12/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding from guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5802 | EHPRIV 006110 | 5/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5803 | EHPRIV 006112 | 5/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5804 | EHPRIV 006113 | 5/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5805 | EHPRIV 006114 | 5/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5806 | EHPRIV 006115 | 5/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5807 | EHPRIV 006116 | 5/8/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5808 | EHPRIV 004653 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5809 | EHPRIV 004654 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5810 | EHPRIV 004863 | 5/13/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5811 | EHPRIV 005627 | 3/16/2021 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5812 | EHPRIV 006054 | 4/1/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Block, Jessica (Lean & Process Excellence Director, Essentia Health); Eastling, Ann T.; Martensen, Jessica M. (VP, Population Care Management Programs, Essentia Health); Maughan, Roberta A.; Gregoire, Sheila P.; Saline, Ryan F.; Stumbris, Gundars E.; Baker, Pamela J.; Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding update on roles relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5813 | EHPRIV 004794 | 5/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Everson, Preston J.; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding potential fiscal impact and medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5814 | EHPRIV 005666 | 3/20/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC) | Spreadsheet containing patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5815 | EHPRIV 005665 | 3/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5816 | EHPRIV 005667 | 3/24/2020 | Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5817 | EHPRIV 005668 | 3/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5818 | EHPRIV 005289 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5819 | EHPRIV 005290 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org> | Screenshot regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5820 | EHPRIV 005093 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Screenshot regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5821 | EHPRIV 005094 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Screenshot regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5822 | EHPRIV 005681 | 7/15/2020 | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | <InnovisPharmacy@EssentiaHealth.org>; Olson, Patricia (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Tougas, Amber (Former Pharmacy Technician II-Acute Care, Innovis Health, LLC); Behm, Bernadette (Pharmacist-Acute Care, Innovis Health, LLC); McCoppin, Eric (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Knain, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Nagel, Wade (Pharmacist-Acute Care, Innovis Health, LLC); Aeilts, Amy (Pharmacist-Acute Care, Innovis Health, LLC); Stenhjem, Danielle; Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Evensen, Toni (Pharmacist-Acute Care, Innovis Health, LLC); Haugen, Tyler (Pharmacist, Acute Care- Innovis Health, LLC); Mason, Audra (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Swartz, Travis (Pharmacist-Acute Care, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Elizondo, Kimberly (Pharmacist-Acute Care, Innovis Health, LLC); Ryan, Marie; Gauss, Jennifer (Pharmacist-Acute Care, Innovis Health, LLC); Swartz, Megan (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Bonn, Janet (Pharmacist-Acute Care, Innovis Health, LLC); Bloom, Kristin (Pharmacist-Acute Care, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Scheer, Michael (Pharmacist-Acute Care, Innovis Health, LLC); Schwandt, Robert (Pharmacist-Acute Care, Innovis Health, LLC); Roberg, Robert (Pharmacist-Acute Care, Innovis Health, LLC); Dillabough, Charles (Pharmacist-Acute Care, Innovis Health, LLC); Wehner, Carly L. (Pharmacist-Acute Care, Innovis Health, LLC); Misialek, Erin (Former Intern-Pharmacy, Innovis Health, LLC); Haugrud, Emily (Prior Authorization Associate, Essentia Health); Baril, Mackenzie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Reiser, Jennifer; Monson, Elizabeth; Hursman, Allison; Muller, Aaron (Pharmacist-Acute Care, Innovis Health, LLC); Bader, Wyatt (Intern-Pharmacist, Innovis Health, LLC); Abongningong, Louis (Intern-Pharmacy, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Semenko, Shannon (Intern-Pharmacist, Innovis Health, LLC); Sanneh, Wandifa (Pharmacy Technician-Acute Care I, Innovis Health, LLC); Raoof-Rasti, Shiva (Former Pharmacist-Acute Care, Innovis Health, LLC); Cross, Kaylen (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Brown, Alexa (Intern-Pharmacist, Innovis Health, LLC); Eberle, Sheri (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Resler, Julie (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Catlin, Jennifer (Pharmacist-Acute Care, Innovis Health, LLC); Mcdilda, Jennifer (Former Intern-Pharmacy, Innovis Health, LLC); Brandenburger, Melissa (Pharmacy Technician-Acute Care II, Innovis Health, LLC); Brenden, Rachel; Hill, McKenzie; Sorensen, Christian | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5823 | EHPRIV 005285 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5824 | EHPRIV 005286 | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5825 | EHPRIV 005287 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@EssentiaHealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5826 | EHPRIV 005288 | 10/8/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5827 | EHPRIV 004889 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | <DivisionalNursingSupervisors@EssentiaHealth.org>; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5828 | EHPRIV 005855 | 5/22/2020 | Kuball, Jessica | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5829 | EHPRIV 005856 | 5/23/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kuball, Jessica | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5830 | EHPRIV 005857 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kuball, Jessica | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5831 | EHPRIV 004477 | 5/8/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5832 | EHPRIV 005941 | 1/26/2021 | Loewe, Andrew | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5833 | EHPRIV 005942 | 1/26/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Loewe, Andrew; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5834 | EHPRIV 005473 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5835 | EHPRIV 005974 | 3/15/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Conway, Kelsie K.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC) | Email exchange regarding budget request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5836 | EHPRIV 005975 | 3/15/2021 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Conway, Kelsie K.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding budget request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5837 | EHPRIV 005610 | 5/13/2020 | Hurley, Al (Chief Operating Off | Heegaard, William Dr. (President, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5838 | EHPRIV 006012 | 5/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5839 | EHPRIV 006013 | 5/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5840 | EHPRIV 006014 | 6/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mertz, Taylor G. | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5841 | EHPRIV 006015 | 6/1/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mertz, Taylor G. | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5842 | EHPRIV 006016 | 6/1/2020 | Mertz, Taylor G. | Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5843 | EHPRIV 006017 | 6/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mertz, Taylor G.; Jensen, Sherry (Patient Relations Associate, Essentia Health); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5844 | EHPRIV 006041 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Berg, Abbi L. (ND Government) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5845 | EHPRIV 006042 | 9/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5846 | EHPRIV 006334 | 1/21/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5847 | EHPRIV 006335 | 1/21/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5848 006336 | 1/21/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5849 005052 | 6/15/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5850 005053 | 6/15/2020 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Johnk, Shayla (Registered Nurse, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5851 005059 | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johnk, Shayla (Registered Nurse, Essentia Health); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5852 005060 | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johnk, Shayla (Registered Nurse, Essentia Health); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5853 | EHPRIV 005061 | 6/19/2020 | Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5854 | EHPRIV 005366 | 11/3/2020 | Finneman, Michelle | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hotchkiss, Jessica | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5855 | EHPRIV 005968 | 2/12/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5856 | EHPRIV 006096 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5857 | EHPRIV 005791 | 4/8/2020 | Yoe, Norbert H. (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel, Rachel E. | Email exchange regarding provider staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5858 | EHPRIV 005673 | 4/17/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5859 | EHPRIV 005848 | 5/22/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5860 | EHPRIV 005988 | 4/7/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5861 | EHPRIV 004821 | 11/25/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5862 | EHPRIV 004822 | 11/25/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5863 | EHPRIV 004823 | 11/25/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5864 | EHPRIV 004824 | 11/25/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5865 | EHPRIV 004825 | 11/25/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5866 | EHPRIV 004826 | 11/25/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5867 | EHPRIV 004827 | 11/25/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5868 | EHPRIV 004828 | 11/25/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5869 | EHPRIV 004829 | 11/25/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5870 | EHPRIV 004830 | 11/25/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding revaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5871 | EHPRIV 005513 | 2/8/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Bruess, JoDean L. (RN-Ambulatory Care Supervisor, Essentia Health Virginia Hospital); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5872 | EHPRIV 005514 | 2/8/2021 | Bruess, JoDean L. (RN-Ambulatory Care Supervisor, Essentia Health Virginia Hospital) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5873 | EHPRIV 005515 | 2/8/2021 | Bruess, JoDean L. (RN-Ambulatory Care Supervisor, Essentia Health Virginia Hospital) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5874 | EHPRIV 005516 | 2/8/2021 | Bruess, JoDean L. (RN-Ambulatory Care Supervisor, Essentia Health Virginia Hospital) | Kofal, Kailee (Quality Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5875 | EHPRIV 004478 | 5/8/2020 | Morris, Traci (Chief Financial Officer, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5876 | EHPRIV 005040 | 6/8/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health) | Email exchange regarding notice of Teams Meeting on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5877 | EHPRIV 006002 | 5/12/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Takala, Janet L. (Revenue Services Associate I, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5878 | EHPRIV 006000 | 5/12/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Jensen, Sherry (Patient Relations Associate, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5879 | EHPRIV 006001 | 5/12/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Takala, Janet L. (Revenue Services Associate I, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5880 | EHPRIV 005966 | 2/12/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5881 | EHPRIV 005986 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | | Document regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5882 | EHPRIV 005849 | 5/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5883 | EHPRIV 004892 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5884 | EHPRIV 004856 | 4/29/2018 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | PowerPoint regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5885 | EHPRIV 004855 | 5/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5886 | EHPRIV 004854 | 5/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5887 | EHPRIV 004857 | 5/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5888 | EHPRIV 004858 | 5/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5889 | EHPRIV 004859 | 5/1/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5890 | EHPRIV 004860 | 5/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5891 | EHPRIV 004861 | 5/1/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5892 | EHPRIV 005684 | 3/4/2021 | Wilkinson, Lisa J. | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Johnson, Daniel D.; Hanson, Sara (Director of Nursing for Ambulatory Clinics); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5893 | EHPRIV 005018 | 5/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Held, Jaclyn (Physician, Innovis Health, LLC); Olson, Ariel; Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5894 | EHPRIV 006214 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents and communciations relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5895 | EHPRIV 005592 | 6/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5896 | EHPRIV 005435 | 11/13/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5897 | EHPRIV 005436 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Langer, Joshua (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5898 | EHPRIV 005437 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Langer, Joshua (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5899 | EHPRIV 005438 | 11/13/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5900 | EHPRIV 005439 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Langer, Joshua (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5901 | EHPRIV 005440 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5902 | EHPRIV 005441 | 11/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Langer, Joshua (Olive) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5903 | EHPRIV 005800 | 4/9/2020 | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Larson, Megan E.; Kelly, Kathryn M.; Englund, Jessica; Olson, Angela (Operations Director, St. Mary's Regional Health Center); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); <DivisionalNursingSupervisors@EssentiaHealth.org> | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5904 | EHPRIV 005626 | 9/24/2020 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | PowerPoint regarding walk-in clinics relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5905 | EHPRIV 005995 | 4/14/2020 | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health) | Dickerman, Lorraine; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5906 | EHPRIV 004410 | 3/18/2020 | Jokela, Rachel (MDH) | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5907 | EHPRIV 004411 | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5908 | EHPRIV 004412 | 3/18/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5909 | EHPRIV 004414 | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5910 | EHPRIV 004413 | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Jokela, Rachel (MDH) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5911 | EHPRIV 004415 | 3/20/2020 | Jokela, Rachel (MDH) | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5912 | EHPRIV 004419 | 3/20/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Jokela, Rachel (MDH) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5913 | EHPRIV 006053 | 3/16/2021 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5914 | EHPRIV 005587 | 6/22/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5915 | EHPRIV 005588 | 6/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5916 | EHPRIV 005589 | 6/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5917 005590 | 6/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5918 005591 | 6/23/2020 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5919 005593 | 6/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5920 005594 | 6/23/2020 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5921 005595 | 6/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5922 | EHPRIV 005063 | 6/22/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5923 | EHPRIV 005064 | 6/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5924 | EHPRIV 005065 | 6/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5925 | EHPRIV 005020 | 5/22/2020 | Olson, Ariel | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5926 | EHPRIV 004495 | 3/31/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5927 | EHPRIV 004496 | 3/23/2020 | Berg, Abbi L. (ND Government) | Christianson, Shawn (Quality Director, Essentia Health); Woinarowicz, Mary A. (ND Government); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 5928 | EHPRIV 006106 | 3/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witt, Faye; Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5929 | EHPRIV 006100 | 3/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5930 | EHPRIV 006101 | 3/25/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5931 | EHPRIV 006102 | 3/26/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5932 | EHPRIV 006103 | 3/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5933 | EHPRIV 006104 | 3/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5934 | EHPRIV 006105 | 3/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5935 | EHPRIV 006107 | 3/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witt, Faye; Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5936 | EHPRIV 006108 | 3/27/2020 | Lamirande, Tammy L. (Senior Paralegal, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5937 | EHPRIV 005830 | 4/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Hovland, Laura (Operations Director, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5938 | EHPRIV 005831 | 4/29/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Hovland, Laura (Operations Director, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5939 | EHPRIV 005832 | 4/29/2020 | Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Hovland, Laura (Operations Director, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5940 | EHPRIV 005015 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5941 | EHPRIV 005016 | 5/12/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5942 | EHPRIV 004864 | 3/16/2021 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5943 | EHPRIV 004786 | 4/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5944 | EHPRIV 004787 | 4/13/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5945 | EHPRIV 004788 | 4/13/2020 | Prabhu, Rajesh M. (Physician-Section Chair, SMDC Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5946 | EHPRIV 004409 | 3/16/2021 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5947 | EHPRIV 005492 | 1/7/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5948 | EHPRIV 005493 | 1/7/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5949 | EHPRIV 005494 | 1/7/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5950 | EHPRIV 005495 | 1/7/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5951 | EHPRIV 005496 | 1/7/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 5952 | EHPRIV 005497 | 1/7/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5953 | EHPRIV 005987 | 3/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5954 | EHPRIV 006162 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5955 | EHPRIV 006164 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5956 | EHPRIV 006163 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5957 | EHPRIV 006161 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5958 | EHPRIV 006213 | 5/22/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5959 | EHPRIV 006209 | 5/22/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 5960 | EHPRIV 006165 | 9/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5961 | EHPRIV 005021 | 5/26/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Olson, Ariel; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Baltagi, Nour (Physician-Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5962 | EHPRIV 006040 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5963 | EHPRIV 006215 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5964 | EHPRIV 004651 | 10/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5965 | EHPRIV 004652 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5966 | EHPRIV 006313 | 9/8/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5967 | EHPRIV 006314 | 9/8/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5968 | EHPRIV 006315 | 9/8/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5969 | EHPRIV 006316 | 9/8/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5970 | EHPRIV 006317 | 9/8/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Larson, Megan E.; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5971 | EHPRIV 006303 | 8/7/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5972 | EHPRIV 006302 | 8/1/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5973 | EHPRIV 006304 | 8/10/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5974 | EHPRIV 006297 | 7/31/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5975 | EHPRIV 006298 | 7/31/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5976 | EHPRIV 006299 | 7/31/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5977 | EHPRIV 006300 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 5978 006301 | 7/31/2020 | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5979 004659 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5980 004660 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5981 004422 | 4/29/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | PowerPoint regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 5982 005850 | 5/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Berg, Abbi L. (ND Government) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5983 | EHPRIV 004657 | 10/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5984 | EHPRIV 004658 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5985 | EHPRIV 005502 | 1/21/2021 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Van Scoy, Michael S. (Physician, Essentia Health); Manney Kurth, Sarah; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wilkinson, Lisa J. | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5986 | EHPRIV 005504 | 1/21/2021 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Van Scoy, Michael S. (Physician, Essentia Health); Manney Kurth, Sarah; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wilkinson, Lisa J. | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5987 | EHPRIV 005503 | 1/21/2021 | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Manney Kurth, Sarah; Van Scoy, Michael S. (Physician, Essentia Health); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Wilkinson, Lisa J.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 005505 | 1/21/2021 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Van Scoy, Michael S. (Physician, Essentia Health); Manney Kurth, Sarah; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wilkinson, Lisa J. | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005506 | 1/21/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Van Scoy, Michael S. (Physician, Essentia Health); Manney Kurth, Sarah; Wilkinson, Lisa J. | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005507 | 1/21/2021 | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Manney Kurth, Sarah; Van Scoy, Michael S. (Physician, Essentia Health); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Wilkinson, Lisa J.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005508 | 1/21/2021 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Van Scoy, Michael S. (Physician, Essentia Health); Manney Kurth, Sarah; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wilkinson, Lisa J. | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 005509 | 1/21/2021 | Fennessey, Dustin (Clinical Applications Manager, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Van Scoy, Michael S. (Physician, Essentia Health); Manney Kurth, Sarah; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wilkinson, Lisa J. | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5993 | EHPRIV 004818 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5994 | EHPRIV 004820 | 9/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5995 | EHPRIV 004819 | 9/15/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5996 | EHPRIV 004796 | 8/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5997 | EHPRIV 004460 | 5/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 5998 | EHPRIV 004461 | 5/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 5999 | EHPRIV 004462 | 5/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6000 | EHPRIV 004463 | 5/8/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6001 | EHPRIV 005792 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Yoe, Norbert H. (Physician, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Bakken, Alexandra R.; Stark, Sarah B.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6002 | EHPRIV 005996 | 4/14/2020 | Dickerman, Lorraine | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6003 | EHPRIV 005022 | 5/27/2020 | Kraft, Sherry L. | Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6004 | EHPRIV 004421 | 4/10/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding resources relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6005 | EHPRIV 005631 | 9/9/2019 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Whited, Christopher; Reardon, Kristen | PowerPoint regarding clinics and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6006 | EHPRIV 004439 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6007 | EHPRIV 005813 | 4/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Reinke, Roberta (Robbie); Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Haug, Carrie E.; Christman, Tracy (Medical Staff Office Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Reichling, Tracey; Brandt, Melinda (Revenue Services Associate I, Essentia Health); Livdahl, Tanya (Billing Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Haworth, Cory J. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6008 | EHPRIV 005814 | 4/13/2020 | Reinke, Roberta (Robbie) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haug, Carrie E.; Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Christman, Tracy (Medical Staff Office Supervisor, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Reichling, Tracey; Brandt, Melinda (Revenue Services Associate I, Essentia Health); Livdahl, Tanya (Billing Manager, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Haworth, Cory J. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6009 | EHPRIV 006128 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6010 | EHPRIV 006129 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6011 | EHPRIV 006130 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6012 | EHPRIV 006135 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6013 | EHPRIV 006136 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 6014 | EHPRIV 006137 | 8/27/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6015 | EHPRIV 006138 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6016 | EHPRIV 006139 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6017 | EHPRIV 006140 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6018 | EHPRIV 006141 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6019 | EHPRIV 006142 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6020 | EHPRIV 006143 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6021 | EHPRIV 006144 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6022 | EHPRIV 006145 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6023 | EHPRIV 006146 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6024 | EHPRIV 006147 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6025 | EHPRIV 006148 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6026 | EHPRIV 006149 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6027 | EHPRIV 006150 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6028 | EHPRIV 006151 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6029 | EHPRIV 006152 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6030 | EHPRIV 006153 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6031 | EHPRIV 006154 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6032 | EHPRIV 006155 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6033 | EHPRIV 006156 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6034 | EHPRIV 006157 | 8/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6035 | EHPRIV 006158 | 3/26/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding vaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6036 | EHPRIV 006159 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding vaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6037 | EHPRIV 006160 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6038 | EHPRIV 004655 | 10/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6039 | EHPRIV 004656 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6040 | EHPRIV 005839 | 5/21/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6041 | EHPRIV 005840 | 5/21/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6042 | EHPRIV 005841 | 5/21/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6043 | EHPRIV 005842 | 5/21/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6044 | EHPRIV 004473 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6045 | EHPRIV 004474 | 2/18/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6046 | EHPRIV 004475 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6047 | EHPRIV 004476 | 2/22/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6048 | EHPRIV 005309 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@essentiahealth.org>; Dube, Danielle (Registered Nurse, Innovis Health, LLC); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); <FamilyMedicineAllNursing@essentiahealth.org>; <DivisionalNursingSupervisors@EssentiaHealth.org> | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6049 | EHPRIV 005625 | 9/24/2020 | Muhonen, Emalee (Operations Manager III, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Whited, Christopher; Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Berglund, Rick C. | PowerPoint regarding vaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6050 | EHPRIV 006337 | 1/27/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6051 | EHPRIV 006338 | 1/27/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6052 | EHPRIV 006339 | 1/27/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6053 | EHPRIV 006340 | 1/27/2021 | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6054 | EHPRIV 005298 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@essentiahealth.org>; Dube, Danielle (Registered Nurse, Innovis Health, LLC); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); <FamilyMedicineAllNursing@essentiahealth.org>; <DivisionalNursingSupervisors@EssentiaHealth.org> | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6055 | EHPRIV 005304 | 10/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6056 | EHPRIV 005305 | 10/8/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6057 | EHPRIV 005306 | 10/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6058 | EHPRIV 005307 | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6059 | EHPRIV 005308 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@essentiahealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6060 | EHPRIV 005294 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@essentiahealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6061 | EHPRIV 005295 | 10/8/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6062 | EHPRIV 005296 | 9/4/2020 | Dube, Danielle (Registered Nur | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); <FMclinicleadership@essentiahealth.org>; Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6063 | EHPRIV 005297 | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6064 | EHPRIV 005899 | 6/11/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bakken, Alexandra R.; Baltagi, Nour (Physician-Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Kuball, Jessica; Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Olson, Ariel; Posterick, Macey; Scherrer, Patricia (Physician, Innovis Health, LLC); Stark, Sarah B.; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding vaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6065 | EHPRIV 005898 | 6/11/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bakken, Alexandra R.; Baltagi, Nour (Physician-Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Kuball, Jessica; Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Olson, Ariel; Posterick, Macey; Scherrer, Patricia (Physician, Innovis Health, LLC); Stark, Sarah B.; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6066 | EHPRIV 005901 | 6/11/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Held, Jaclyn (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bakken, Alexandra R.; Baltagi, Nour (Physician-Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Olson, Ariel; Posterick, Macey; Scherrer, Patricia (Physician, Innovis Health, LLC); Stark, Sarah B.; Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6067 | EHPRIV 005900 | 6/11/2020 | Held, Jaclyn (Physician, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bakken, Alexandra R.; Baltagi, Nour (Physician-Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Olson, Ariel; Posterick, Macey; Scherrer, Patricia (Physician, Innovis Health, LLC); Stark, Sarah B.; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6068 | EHPRIV 006039 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6069 | EHPRIV 006095 | 5/22/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6070 | EHPRIV 005599 | 7/6/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Lundberg, Bryan (Former 340B Senior Program Coordinator, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Tellinghuisen, Kevin (Senior Business Analyst, SMDC Medical Center); Boettcher, Pamela (Former Executive Assistant, Essentia Health); Kohlhaas, Dan; Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Email exchange regarding pharmacy planning relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6071 | EHPRIV 005139 | 9/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6072 | EHPRIV 005140 | 9/14/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6073 | EHPRIV 005143 | 9/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6074 | EHPRIV 005144 | 9/15/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6075 | EHPRIV 005145 | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Sperl, David (Pharmacy Clinical Senior Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6076 | EHPRIV 006009 | 5/15/2020 | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6077 | EHPRIV 006010 | 5/15/2020 | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC) | Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6078 | EHPRIV 005811 | 4/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stark, Sarah B.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (stered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6079 | EHPRIV 005000 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6080 | EHPRIV 005001 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6081 | EHPRIV 005012 | 5/7/2020 | Kraft, Sherry L. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6082 | EHPRIV 005013 | 5/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kraft, Sherry L.; Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Rostvedt, Ashlee C. (Nurse Informaticist, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6083 | EHPRIV 004938 | 4/17/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Ness, Jennifer (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); <EHRToolTips@EssentiaHealth.org> | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6084 | EHPRIV 004939 | 4/17/2020 | Ness, Jennifer (Clinical Applications Supervisor, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pulford, Elizabeth (Clinical Applications Specialist, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); <EHRToolTips@EssentiaHealth.org> | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6085 | EHPRIV 005810 | 4/13/2020 | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Stark, Sarah B.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6086 | EHPRIV 004852 | 3/10/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Kofal, Kailee (Quality Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding meeting regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6087 | EHPRIV 004853 | 3/10/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding meeting regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6088 | EHPRIV 005815 | 4/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stark, Sarah B.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6089 | EHPRIV 005851 | 5/22/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6090 | EHPRIV 005892 | 6/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mertz, Taylor G.; Jensen, Sherry (Patient Relations Associate, Essentia Health); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6091 | EHPRIV 005889 | 6/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mertz, Taylor G. | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6092 | EHPRIV 005907 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6093 | EHPRIV 005891 | 6/1/2020 | Mertz, Taylor G. | Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6094 | EHPRIV 005890 | 6/1/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Solum, Sharon A.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mertz, Taylor G. | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6095 | EHPRIV 005888 | 6/1/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6096 | EHPRIV 005887 | 5/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6097 | EHPRIV 005861 | 5/26/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6098 | EHPRIV 005885 | 5/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6099 | EHPRIV 006232 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6100 | EHPRIV 006234 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6101 | EHPRIV 006233 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6102 | EHPRIV 006235 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6103 | EHPRIV 006236 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6104 | EHPRIV 006238 | 5/5/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6105 | EHPRIV 006239 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6106 | EHPRIV 006240 | 5/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6107 | EHPRIV 006241 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6108 | EHPRIV 006242 | 5/5/2020 | Erickson, Amanda | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6109 | EHPRIV 006243 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6110 | EHPRIV 006244 | 5/5/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6111 | EHPRIV 006245 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6112 | EHPRIV 006246 | 5/5/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6113 | EHPRIV 006247 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6114 | EHPRIV 006248 | 5/5/2020 | Erickson, Amanda | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6115 | EHPRIV 006249 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6116 | EHPRIV 006250 | 5/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6117 | EHPRIV 006251 | 5/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6118 | EHPRIV 006252 | 5/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6119 | EHPRIV 006253 | 5/6/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Erickson, Amanda; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6120 | EHPRIV 006254 | 5/6/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Erickson, Amanda; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6121 | EHPRIV 006255 | 5/6/2020 | Erickson, Amanda | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6122 | EHPRIV 005283 | 10/7/2020 | EHRToolTips@EssentiaHealth.org | Baumgartner, Carrie; Engel, Jonathan S.; Gebhardt, Ellie J.; Krueth, Jennifer K.; Moos, Penelope (Penny); Ronkainen, Elizabeth; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6123 | EHPRIV 005284 | 10/7/2020 | Griffith Dyess, Kelli | <EHRToolTips@EssentiaHealth.org>; Baumgartner, Carrie; Engel, Jonathan S.; Gebhardt, Ellie J.; Krueth, Jennifer K.; Moos, Penelope (Penny); Ronkainen, Elizabeth; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6124 | EHPRIV 005470 | 11/27/2020 | Krueth, Jennifer K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6125 | EHPRIV 005471 | 11/27/2020 | Krueth, Jennifer K. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6126 | EHPRIV 005472 | 11/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Krueth, Jennifer K. | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6127 | EHPRIV 005969 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6128 | EHPRIV 004893 | 4/7/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Johnk, Shayla (Registered Nurse, Essentia Health); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6129 | EHPRIV 004894 | 4/8/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse- | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6130 | EHPRIV 004896 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); <PharmacyProjectGroup@essentiahealth.org> | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6131 | EHPRIV 004897 | 4/8/2020 | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); <PharmacyProjectGroup@essentiahealth.org> | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6132 | EHPRIV 005812 | 4/13/2020 | Stark, Sarah B. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel, Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6133 | EHPRIV 005794 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Yoe, Norbert H. (Physician, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Bakken, Alexandra R.; Stark, Sarah B.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6134 | EHPRIV 005793 | 4/8/2020 | Yoe, Norbert H. (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Bakken, Alexandra R.; Stark, Sarah B.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6135 | EHPRIV 005801 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Larson, Megan E.; Kelly, Kathryn M.; Englund, Jessica; Olson, Angela (Operations Director, St. Mary's Regional Health Center); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); <DivisionalNursingSupervisors@EssentiaHealth.org> | Email exchange regarding training for patient data and revaccinaition relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6136 | EHPRIV 005802 | 4/9/2020 | Larson, Megan E. | Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6137 | EHPRIV 005797 | 4/9/2020 | Stark, Sarah B. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician- Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6138 | EHPRIV 004785 | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6139 | EHPRIV 004789 | 4/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6140 | EHPRIV 004790 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6141 | EHPRIV 004791 | 4/23/2020 | Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6142 | EHPRIV 004663 | 10/8/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6143 | EHPRIV 004664 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6144 | EHPRIV 005272 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6145 | EHPRIV 005273 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6146 | EHPRIV 005256 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6147 | EHPRIV 005257 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6148 | EHPRIV 005258 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6149 | EHPRIV 005259 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6150 | EHPRIV 005260 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6151 | EHPRIV 005261 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6152 | EHPRIV 005262 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6153 | EHPRIV 005263 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6154 | EHPRIV 005264 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6155 | EHPRIV 005265 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6156 | EHPRIV 005266 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6157 | EHPRIV 005267 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6158 | EHPRIV 005268 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6159 | EHPRIV 005269 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6160 | EHPRIV 005270 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6161 | EHPRIV 005271 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6162 | EHPRIV 005274 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6163 | EHPRIV 005275 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6164 | EHPRIV 005276 | 10/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6165 | EHPRIV 005277 | 10/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6166 | EHPRIV 005278 | 10/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6167 | EHPRIV 004360 | 6/1/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health) | Email exchange regarding scheduling for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6168 | EHPRIV 004361 | 6/1/2020 | Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding scheduling for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6169 | EHPRIV 004665 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6170 | EHPRIV 004666 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code § 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6171 | EHPRIV 004362 | 6/3/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code § 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6172 | EHPRIV 004551 | 8/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code § 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6173 | EHPRIV 004552 | 8/25/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code § 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6174 | EHPRIV 004530 | 8/21/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Woinarowicz, Mary A. (ND Government) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code § 23-34 and Minn. Stat. § 145.61-145.66 |
| 6175 | EHPRIV 004553 | 8/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Woinarowicz, Mary A. (ND Government); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code § 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6176 | EHPRIV 004554 | 8/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Woinarowicz, Mary A. (ND Government); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6177 | EHPRIV 004555 | 8/25/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6178 | EHPRIV 004556 | 8/25/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Woinarowicz, Mary A. (ND Government); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6179 | EHPRIV 004590 | 9/29/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6180 | EHPRIV 004591 | 9/29/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6181 | EHPRIV 004589 | 9/29/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6182 | EHPRIV 004592 | 9/29/2020 | Woinarowicz, Mary A. (ND Government) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6183 | EHPRIV 004606 | 9/30/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Bates #** | **Date of Creation** | **Creator(s) (Title)** | **Recipient(s) (Title)** | **Description of Subject Matter** | **Privilege** |
| 6184 | EHPRIV 004607 | 9/30/2020 | Coleman, Jill M. (Analytics Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6185 | EHPRIV 004608 | 9/30/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6186 | EHPRIV 004626 | 10/2/2020 | Wold, Kevin | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6187 | EHPRIV 004627 | 10/2/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6188 | EHPRIV 004628 | 10/2/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6189 | EHPRIV 004632 | 10/2/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6190 | EHPRIV 004630 | 10/2/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6191 | EHPRIV 004629 | 10/2/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6192 | EHPRIV 004631 | 10/2/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6193 | EHPRIV 005985 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | | Document regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6194 | EHPRIV 004815 | 9/8/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6195 | EHPRIV 004816 | 9/8/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Larson, Megan E.; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6196 | EHPRIV 006049 | 9/24/2020 | Mathias, Jann | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Strand, Duane (Physician, Innovis Health, LLC); Hansen, Jordan | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 6197 006050 | 9/24/2020 | Mathias, Jann | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Strand, Duane (Physician, Innovis Health, LLC); Hansen, Jordan | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 6198 006051 | 9/25/2020 | Mathias, Jann | Rosenberg, Julie (Administrator, Graceville Health Center); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Strand, Duane (Physician, Innovis Health, LLC); Hansen, Jordan | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 6199 006052 | 9/25/2020 | Mathias, Jann | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Strand, Duane (Physician, Innovis Health, LLC); Hansen, Jordan | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 6200 005893 | 6/10/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Danielle M. | Email exchange regarding memorandum regarding staff update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 6201 005862 | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Berg, Abbi L. (ND Government); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6202 | EHPRIV 006046 | 7/25/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6203 | EHPRIV 005474 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6204 | EHPRIV 006364 | 9/1/2020 | Scherrer, Patricia (Physician, In | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6205 | EHPRIV 006365 | 9/1/2020 | Scherrer, Patricia (Physician, In | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot from draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6206 | EHPRIV 005817 | 4/15/2020 | Scherrer, Patricia (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Erickson, Amanda; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Smith, Danielle; McDonough, Alysha C.; Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Arnhalt, Ashton L.; Mullin, Danielle; Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Held, Jaclyn (Physician, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Gorder, Tammy K. (Clinical Assistant, St. Mary's Regional Health Center); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Handegard, Tami; Schultz, Katherine; Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Longie, Talice; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6207 | EHPRIV 005466 | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6208 | EHPRIV 005879 | 5/27/2020 | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6209 | EHPRIV 005880 | 5/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6210 | EHPRIV 005881 | 5/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6211 | EHPRIV 005882 | 5/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6212 | EHPRIV 005883 | 5/27/2020 | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6213 | EHPRIV 004848 | 3/14/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6214 | EHPRIV 004849 | 3/14/2021 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6215 | EHPRIV 004850 | 3/15/2021 | Fetzer, Jessica (Risk Manager, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6216 | EHPRIV 004851 | 3/15/2021 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6217 | EHPRIV 005819 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6218 | EHPRIV 005820 | 4/27/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6219 | EHPRIV 005821 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | | | | | | |
| 6220 | EHPRIV 005822 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6221 | EHPRIV 005825 | 4/28/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6222 | EHPRIV 005826 | 4/28/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6223 | EHPRIV 005829 | 4/28/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6224 | EHPRIV 005833 | 4/29/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6225 | EHPRIV 004846 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange with counsel regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6226 | EHPRIV 004847 | 2/22/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange with counsel regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6227 | EHPRIV 004661 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6228 | EHPRIV 004662 | | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6229 | EHPRIV 005837 | 5/20/2020 | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding providers and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6230 | EHPRIV 005838 | 5/20/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding providers and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6231 | EHPRIV 005798 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stark, Sarah B.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6232 | EHPRIV 006178 | 11/12/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6233 | EHPRIV 006021 | 7/20/2020 | Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Levin, Daniel J.; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Beyer, Dean; Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Dittmer-Anderson, Laura; Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); <WalkInNursing@essentiahealth.org>; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6234 | EHPRIV 005604 | 5/12/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6235 | EHPRIV 005605 | 5/12/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6236 | EHPRIV 005606 | 5/12/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6237 | EHPRIV 005607 | 5/12/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6238 | EHPRIV 005608 | 5/12/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6239 | EHPRIV 004489 | 3/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); <NIPINFO@cdc.gov> | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6240 | EHPRIV 004491 | 3/31/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Woinarowicz, Mary A. (ND Government); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); <NIPINFO@cdc.gov> | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6241 | EHPRIV 004490 | 3/23/2020 | Berg, Abbi L. (ND Government) | Christianson, Shawn (Quality Director, Essentia Health); Woinarowicz, Mary A. (ND Government); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); | Screenshot regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6242 | EHPRIV 004515 | 5/13/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Muscoplat, Miriam (MN DOH); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6243 | EHPRIV 004514 | 5/13/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Muscoplat, Miriam (MN DOH); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6244 | EHPRIV 004516 | 5/13/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Muscoplat, Miriam (MN DOH); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6245 | EHPRIV 004517 | 5/13/2020 | zixvpmgateway@essentiahealth.org; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Muscoplat, Miriam (MN DOH); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6246 | EHPRIV 004518 | 5/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Muscoplat, Miriam (MDH); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6247 | EHPRIV 004519 | 5/13/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Muscoplat, Miriam (MDH); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6248 | EHPRIV 004526 | 7/27/2020 | Muscoplat, Miriam (MDH) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6249 | EHPRIV 004529 | 7/27/2020 | Muscoplat, Miriam (MDH) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6250 | EHPRIV 004527 | 7/27/2020 | Muscoplat, Miriam (MDH) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6251 | EHPRIV 004528 | 7/27/2020 | Muscoplat, Miriam (MDH) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Munroe, Jessica; Kofal, Kailee (Quality Director, Essentia Health); Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6252 | EHPRIV 005796 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stark, Sarah B.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6253 | EHPRIV 005920 | 9/1/2020 | Scherrer, Patricia (Physician, In | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6254 | EHPRIV 005628 | 7/25/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6255 | EHPRIV 006230 | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6256 | EHPRIV 006231 | 4/28/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6257 | EHPRIV 006237 | 5/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34  and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6258 | EHPRIV 004493 | 3/31/2020 | Woinarowicz, Mary A. (ND Government) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Berg, Abbi L. (ND Government); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); <NIPINFO@cdc.gov> | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6259 | EHPRIV 004494 | 3/23/2020 | Berg, Abbi L. (ND Government) | Christianson, Shawn (Quality Director, Essentia Health); Woinarowicz, Mary A. (ND Government); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Severson, Kari M.; Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6260 | EHPRIV 004927 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Scherrer, Patricia (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Erickson, Amanda; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Smith, Danielle; McDonough, Alysha C.; Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Arnhalt, Ashton L.; Mullin, Danielle; Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Held, Jaclyn (Physician, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Gorder, Tammy K. (Clinical Assistant, St. Mary's Regional Health Center); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Handegard, Tami; Schultz, Katherine; Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Longie, Talice | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6261 | EHPRIV 004371 | 9/23/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6262 | EHPRIV 004372 | 9/23/2020 | Livdahl, Tanya (Billing Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | EHPRIV 6263 004373 | 9/23/2020 | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Livdahl, Tanya (Billing Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | EHPRIV 6264 004374 | 9/23/2020 | Grunewald, Julie (Billing Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6265 | EHPRIV 004375 | 9/23/2020 | Majerle, Jeffrey (Payment Posting Manager, Essentia Health) | Grunewald, Julie (Billing Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6266 | EHPRIV 004376 | 9/24/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6267 | EHPRIV 004479 | 7/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6268 | EHPRIV 004480 | 7/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6269 | EHPRIV 004481 | 7/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6270 | EHPRIV 005886 | 5/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6271 | EHPRIV 004400 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6272 | EHPRIV 004399 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6273 | EHPRIV 004397 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6274 | EHPRIV 004398 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6275 | EHPRIV 004395 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6276 | EHPRIV 004396 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6277 | EHPRIV 004401 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Hughes, Diane O.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6278 | EHPRIV 004402 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Hughes, Diane O.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6279 | EHPRIV 004403 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6280 | EHPRIV 004404 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6281 | EHPRIV 004482 | 7/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6282 | EHPRIV 004483 | 7/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6283 | EHPRIV 005146 | 9/18/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6284 | EHPRIV 005147 | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6285 | EHPRIV 005148 | 9/23/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6286 | EHPRIV 005685 | 6/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6287 | EHPRIV 004673 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6288 | EHPRIV 004674 | 10/8/2020 | Ferrell, Ryan (Business Intellige | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6289 | EHPRIV 005051 | 6/15/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6290 | EHPRIV 006089 | 1/26/2021 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6291 | EHPRIV 006090 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6292 | EHPRIV 006091 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6293 | EHPRIV 006092 | 1/27/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6294 | EHPRIV 006093 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6295 | EHPRIV 006094 | 1/27/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6296 | EHPRIV 004367 | 9/10/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Williams, Carlee D. (Coding Director, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6297 | EHPRIV 004364 | 9/10/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6298 | EHPRIV 004365 | 9/10/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Spreadsheet regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6299 | EHPRIV 004366 | 9/10/2020 | Williams, Carlee D. (Coding Director, Essentia Health) | Swensen, Sarah (Coding Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6300 | EHPRIV 005894 | 6/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Danielle M. | Email exchange regarding memorandum for staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6301 | EHPRIV 006221 | 4/8/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6302 | EHPRIV 006222 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6303 | EHPRIV 006223 | 4/8/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6304 | EHPRIV 006224 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6305 | EHPRIV 006225 | 4/8/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6306 | EHPRIV 006226 | 4/14/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6307 | EHPRIV 006227 | 4/14/2020 | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6308 | EHPRIV 006228 | 4/14/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6309 | EHPRIV 006229 | 4/14/2020 | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6310 | EHPRIV 006282 | 7/10/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6311 | EHPRIV 006283 | 7/10/2020 | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6312 | EHPRIV 006293 | 7/20/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6313 | EHPRIV 006284 | 7/10/2020 | Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6314 | EHPRIV 006256 | 5/27/2020 | Yoe, Norbert H. (Physician, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6315 | EHPRIV 006257 | 5/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6316 | EHPRIV 005895 | 6/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olson, Danielle M. | Email exchange regarding memorandum on staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6317 | EHPRIV 005799 | 4/9/2020 | Stark, Sarah B. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6318 | EHPRIV 005095 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Wold, Kevin; Berg, Abbi L. (ND Government); Goebel, Rachel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6319 | EHPRIV 005096 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6320 | EHPRIV 005867 | 5/26/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6321 | EHPRIV 004405 | 7/25/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6322 | EHPRIV 005795 | 4/9/2020 | Stark, Sarah B. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6323 | EHPRIV 005884 | 5/28/2020 | Solum, Sharon A. | Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Erickson, Jennifer K. | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6324 | EHPRIV 005816 | 4/13/2020 | Stark, Sarah B. | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Yoe, Norbert H. (Physician, Innovis Health, LLC); Bakken, Alexandra R.; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hagel. Rachel E. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6325 | EHPRIV 005818 | 4/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Scherrer, Patricia (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Erickson, Amanda; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Smith, Danielle; McDonough, Alysha C.; Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Arnhalt, Ashton L.; Mullin, Danielle; Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Held, Jaclyn (Physician, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Gorder, Tammy K. (Clinical Assistant, St. Mary's Regional Health Center); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Handegard, Tami; Schultz, Katherine; Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Longie, Talice; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6326 | EHPRIV 005566 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Novak, James (Pharmacy Operations Senior Manager, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Van Kilsdonk, Amanda; Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Novak, James (Pharmacy Operations Senior Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Rohrbeck, Nicole (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding resources relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6327 | EHPRIV 005567 | 4/24/2020 | Novak, James (Pharmacy Operations Senior Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Van Kilsdonk, Amanda; Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Novak, James (Pharmacy Operations Senior Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Rohrbeck, Nicole (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding resources relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6328 | EHPRIV 005568 | 4/24/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Novak, James (Pharmacy Operations Senior Manager, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Van Kilsdonk, Amanda; Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Novak, James (Pharmacy Operations Senior Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Rohrbeck, Nicole (Pharmacy Manager, Innovis Health, LLC) | Email exchange regarding resources relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6329 | EHPRIV 004671 | 10/8/2020 | Wold, Kevin | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6330 | EHPRIV 004672 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6331 | EHPRIV 004393 | 7/22/2020 | Bjornson, Lindi | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6332 | EHPRIV 004392 | 7/22/2020 | Bjornson, Lindi | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6333 | EHPRIV 004667 | 10/8/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6334 | EHPRIV 004668 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6335 | EHPRIV 004394 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Pitcher, Gratia L. (Physician Leader, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Bjornson, Lindi | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6336 | EHPRIV 006117 | 5/13/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6337 | EHPRIV 004423 | 5/13/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6338 | EHPRIV 005054 | 6/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6339 | EHPRIV 005097 | 9/4/2020 | Woinarowicz, Mary A. (ND Government) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wold, Kevin; Berg, Abbi L. (ND Government); Goebel, Rachel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6340 | EHPRIV 005098 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Woinarowicz, Mary A. (ND Government); Wold, Kevin | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6341 | EHPRIV 004370 | 9/23/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6342 | EHPRIV 004369 | 9/18/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6343 | EHPRIV 004377 | 9/25/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6344 | EHPRIV 004669 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6345 | EHPRIV 004670 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6346 | EHPRIV 004359 | 5/26/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Brown, Julene (Former Chief Compliance Officer, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding notice of Teams Meeting on guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6347 | EHPRIV 005469 | 11/25/2020 | Langer, Joshua (Olive) | Simon, Will; Bortolotto, Mandy (Amanda) (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6348 | EHPRIV 005463 | 11/23/2020 | Pocrnich, Amy (Business Services Director, Essentia Health) | Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Simon, Will; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6349 | EHPRIV 004368 | 9/16/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6350 | EHPRIV 006048 | 8/18/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6351 | EHPRIV 006127 | 8/15/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6352 | EHPRIV 004431 | 8/15/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6353 | EHPRIV 005062 | 6/19/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6354 | EHPRIV 004408 | 10/15/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6355 | EHPRIV 004862 | 5/5/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6356 | EHPRIV 004363 | 6/17/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, R. (Epic); Klopper, Aron (Epic); <jeanna@epic.com>; Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding update and guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6357 | EHPRIV 005459 | 11/20/2020 | Langer, Joshua (Olive) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Simon, Will; Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6358 | EHPRIV 005449 | 11/16/2020 | Langer, Joshua (Olive) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Bortolotto, Mandy (Amanda) (Olive); Ostapuck, Cynthia (Olive) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6359 | EHPRIV 005455 | 11/17/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6360 | EHPRIV 005456 | 11/18/2020 | Pocrnich, Amy (Business Services Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Ostapuck, Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6361 | EHPRIV 005480 | 12/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Langer, Joshua (Olive); Simon, Will; Bortolotto, Mandy (Amanda) (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Document regarding guidance on patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6362 | EHPRIV 005683 | 4/2/2020 | Holly O. (Consultant); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Jorud, Cynthia R. (Nursing Director, Innovis Health, LLC) | Draft SBAR with guidance for refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6363 | EHPRIV 005682 | 11/13/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Jorud, Cynthia R. (Nursing Director, Innovis Health, LLC) | Email exchange regarding draft SBAR with guidance on refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6364 | EHPRIV 004484 | 6/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6365 | | 9/8/2020 | Swensen, Sarah (Coding Super | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6366 | | 8/24/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6367 | | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6368 | | 3/5/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; Olive Essentia; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6369 | | 9/8/2020 | Swensen, Sarah (Coding Super | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health) | Screenshot from email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6370 | | 9/8/2020 | Swensen, Sarah (Coding Super | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health) | Screenshot from email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6371 | | 9/2/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health) | Screenshot from email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6372 | | 3/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; Olive Essentia; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6373 | | 9/8/2020 | Swensen, Sarah (Coding Super | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health) | Screenshot from email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6374 | | 9/8/2020 | Swensen, Sarah (Coding Super | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health) | Screenshot from email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6375 | | 9/8/2020 | Swensen, Sarah (Coding Super | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Daniels, Teri (Coding Associate Analyst I, Essentia Health); Dawson, Torrey (Coding Quality Associate Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Losiewski, Amy (Coding Associate Analyst I, Essentia Health); Sebens, Terri (Coding Supervisor, Essentia Health); Van Damme, Susan (Coding Supervisor, Essentia Health); Wermter, Shelly M. (Coding Quality Associate Analyst, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Wood, Theresa (Teri) (Coding Associate Analyst II, Essentia Health) | Screenshot from email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6376 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6377 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6378 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6379 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6380 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6381 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6382 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6383 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6384 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6385 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6386 | | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6387 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Eemail exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6388 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6389 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6390 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6391 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6392 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6393 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6394 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6395 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6396 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6397 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6398 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6399 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6400 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6401 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6402 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6403 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6404 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6405 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6406 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6407 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6408 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6409 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6410 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6411 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6412 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6413 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6414 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6415 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6416 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6417 | | 11/30/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6418 | | 4/6/2020 | EHRToolTips@EssentiaHealth.org; Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | ToolTip-EH@EssentiaHealth.org | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6419 | | 5/13/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6420 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6421 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6422 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6423 | | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6424 | | 3/14/2020 | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft document regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6425 | | 9/3/2020 | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot from document regarding patient data and vaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6426 | | 11/30/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bradshaw, Timothy; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6427 | | 11/30/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bradshaw, Timothy; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6428 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6429 | | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Kaiser, Sonya (Clinical Assistant-LPN, Innovis Health, LLC); Gazda, Alyssa (Former Project Planner, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Screenshot from social media relative to investigation and quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6430 | | 4/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding guidance and draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6431 | | 5/12/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6432 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, yan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health)e Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia H | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6433 | | 8/4/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot of document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6434 | | 5/13/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6435 | | 5/19/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6436 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6437 | | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6438 | | 5/26/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6439 | | 5/15/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6440 | | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6441 | | 5/22/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6442 | | 5/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6443 | | 12/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6444 | | 5/12/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6445 | | 7/15/2020 | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Essentia News Alerts | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Essentia News Alerts | Screenshot from memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6446 | | 2/28/2020 | Holly O. (Consultant); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft memorandum regarding update relative to invesitgation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin Code § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6447 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6448 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6449 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6450 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6451 | | 3/13/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6452 | | 6/24/2020 | Berg, Abbi L. (ND Government); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Draft document regarding patient notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6453 | | 3/14/2020 | Girouard, Spencer (Consultant); Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Screenshot from PowerPoint presentation regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6454 | | 10/5/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6455 | | 11/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6456 | | 4/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters and SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6457 | | 4/2/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6458 | | 3/30/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6459 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6460 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6461 |  | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6462 |  | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relavant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6463 |  | 4/3/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health) | Document regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6464 |  | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6465 |  | 3/16/2020 | Baldridge, David (Consultant) |  | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6466 | | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6467 | | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Email exchange regarding draft public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6468 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6469 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6470 | | 5/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6471 | | 5/13/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6472 | | 6/24/2020 | Peske, Nicole; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6473 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6474 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6475 | | 5/13/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6476 | 3/28/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum regarding update and draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6477 | 10/12/2020 | Jensen, Kelley | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Email exchange regarding guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6478 | 5/26/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6479 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6480 | 3/3/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding guidance plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6481 | | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6482 | | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6483 | | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6484 | | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relavant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6485 | | 3/30/2020 | Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6486 | | 6/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Trepczyk, Thomas Wayne | Email exchange regarding coverage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6487 | | 4/6/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zutter, Jodi M. (Clinical Assistant, St. Mary's Regional Health Center); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6488 | | 4/10/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot from memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6489 | | 4/27/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6490 | | 4/6/2020 | Holly O. (Consultant); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6491 | | 4/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6492 | | 3/9/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); | Email exchange regarding internal communication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6493 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6494 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6495 | | 4/2/2020 | Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6496 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6497 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6498 | | 5/15/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | | Schlaht, Jan (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6499 | | 3/16/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6500 | | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6501 | | 3/14/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Screenshot from draft PowerPoint presentation regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6502 | | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data and documentation as well as revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6503 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6504 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6505 | | 3/14/2020 | Girouard, Spencer (Consultant) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Baldridge, David (Consultant); Bollinger, Amy (Consultant) | Draft update message relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6506 | | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6507 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6508 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6509 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6510 | | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6511 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6512 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6513 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6514 | | 3/2/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6515 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | IS EHR Ambulatory; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6516 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6517 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6518 | | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft memorandum with update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6519 | | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft memorandum with update on investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6520 | | 4/28/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Patient notification letter template relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6521 | | 4/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6522 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6523 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6524 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6525 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6526 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6527 | | 3/14/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Girouard, Spencer (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft PowerPoint regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6528 | | 8/10/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6529 | | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6530 | | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6531 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6532 | | 3/18/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6533 | | 2/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding pharmacy relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6534 | | 11/24/2020 | Smithee, Anna (Clinical Applications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6535 | | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Draft guidance for patient and provider correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6536 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6537 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6538 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6539 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6540 | | 3/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6541 | | 11/20/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6542 | | 3/2/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding input for draft SBAR and guidance relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6543 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6544 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6545 | | 6/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6546 | | 7/15/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft document regarding public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6547 | | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Beard, Bradley (Chief Operating Officer, Essentia Health-East); Pryor, Jon (President, Essentia Health-East); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6548 | | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6549 | | 4/22/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6550 | | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6551 | | 4/3/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health) | Document regarding draft public communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6552 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6553 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6554 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6555 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 6556 | | 7/15/2020 | EssentiaNewsAlerts@Essentia Health.org | EssentiaNewsAlerts@EssentiaHealth.org | | Email exchange regarding memorandum with update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6557 | | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | | Draft document regarding communication plan for patients and providers relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6558 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Moos, Penelope (Penny); Baumgartner, Carrie; IS EHR Ambulatory; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Ronkainen, Elizabeth; Engel, Jonathan S.; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6559 | | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Draft document regarding communication regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6560 | | 7/15/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Draft memorandum regarding update relative to inveisitgation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6561 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer; Baumgartner, Carrie; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6562 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6563 | | 4/6/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6564 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6565 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6566 | | 6/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6567 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6568 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6569 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6570 | | 4/28/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6571 | | 6/24/2020 | Peske, Nicole; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6572 | | 6/24/2020 | Berg, Abbi L. (ND Government); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft patient correspondence relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6573 | | 3/13/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6574 | | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6575 | | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6576 | | 4/22/2020 | Girouard, Spencer (Consultant) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6577 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6578 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6579 | | 3/27/2020 | Girouard, Spencer (Consultant) | | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6580 | | 4/29/2020 | Hines, Amanda L. (Patient Financial Services Director, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Androski, Kendra (System Support Analyst I, Essentia Health); Bourman, Kim C. (Patient Financial Services Manager, Innovis Health, LLC); Peterson, Katie (Patient Financial Services Supervisor, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6581 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6582 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6583 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6584 | | 4/1/2020 | Baldridge, David (Consultant) | | Document regarding public communication regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6585 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6586 | | 7/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6587 | | 4/6/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; LeadershipDirectorsWest@EssentiaHealth.org; LeadershipWest@EssentiaHealth.org; LeadershipManagersWest@EssentiaHealth.org; LeadershipSupervisorsWest@EssentiaHealth.org; Heegaard, William Dr. (President, Innovis Health, LLC); Carlson, Darrin (Applications Analyst I, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot of memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6588 | | 4/6/2020 | Schroeer, Jordan K; Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6589 | | 3/30/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Baldridge, David (Consultant) | Draft public communication regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6590 | | 4/24/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Applications Analyst II, Essentia Health); Krueth, Jennifer; Engel, Jonathan S.; Ronkainen, Elizabeth; Moos, Penelope (Penny); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6591 | | 4/22/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6592 | | 4/22/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6593 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6594 | | 3/12/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Jensen, Elijah J. (Website Content Administrator, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6595 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6596 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6597 | | 2/19/2021 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding relavant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6598 | | 11/20/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6599 | | 11/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6600 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6601 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6602 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6603 | | 4/6/2020 | Essentia News Alerts; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Screenshot from memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6604 | | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6605 | | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6606 | | 3/2/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6607 | | 11/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6608 | | 4/6/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6609 | | 4/8/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft media statement regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6610 | | 5/4/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Livdahl, Tanya (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Keogan, Patrick J. (Reimbursement Analyst I, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Johnson, Jackie (Jacqueline) (Senior Reimbursement Analyst, Essentia Health) | Email exchange regarding revaccination and memorandum with update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6611 | | 10/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Kelley; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Email exchange regarding revaccination guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6612 | | 5/19/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6613 | | 5/19/2020 | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6614 | | 4/28/2020 | Girouard, Spencer (Consultant) | | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6615 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 6616 | | 4/7/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hollingsworth, Jana (Former Editor, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6617 | | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft public communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6618 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document with guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6619 | | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6620 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6621 | | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | | | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6622 | | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6623 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6624 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6625 | | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6626 | | 3/13/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6627 | | 11/18/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6628 | | 11/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Draft SBAR with guidance for medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6629 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letter relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6630 | | 4/27/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6631 | 10/20/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stracek, Lisa M.; Henry, Peter (Chief Medical Officer, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Palmer, Bill; Bianco, Joseph A.; Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Erickson, Christie E.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kent, Cindy (Cynthia) J.; Mollerus, Michael E.; Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra; Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah; Pitcher, Gratia L. (Physician Leader, Essentia Health); Beaver, Maria K.; Hollingsworth, Jana (Former Editor, Essentia Health); Groeschl, Ryan; Brumwell, Melanie (Physician, Innovis Health, LLC); Kazik, Rhonda; Bachman, Kimberly; Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Madden, Jennifer J. | Email exchange regarding quality committee meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6632 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6633 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6634 | 2/24/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding medication storagerelative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6635 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6636 | | 7/15/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6637 | | 3/16/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6638 | | 7/15/2020 | Holly O. (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6639 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6640 | | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Schoonover, Cody (Accounting Analyst II, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6641 | 4/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6642 | 2/28/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft memorandum regarding update relative to invesitgation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6643 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6644 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6645 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6646 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6647 | | 3/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6648 | | 6/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6649 | | 2/28/2020 | Holly O. (Consultant); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Dahnke, Shannon (Communications Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Memorandum regarding update and guidance on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | C | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6650 | | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update and guidance on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6651 | | 4/28/2020 | Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6652 | | 4/2/2020 | Scheibe, Meghan | | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6653 | | 4/27/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | | Hines, Amanda L. (Patient Financial Services Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6654 | | 3/16/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6655 | | 3/14/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | PowerPoint Presentation regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6656 | | 3/12/2020 | Baldridge, David (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6657 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6658 | | 4/6/2020 | Essentia Health News Alerts; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot from memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6659 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6660 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Document regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6661 | | 3/13/2020 | Baldridge, David (Consultant) | | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6662 | | 2/8/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Manney Kurth, Sarah; Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Hill, Ryan L.; Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting notes on vaccine storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6663 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6664 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6665 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6666 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance FOR patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6667 | | 4/15/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Screenshot from PowerPoint regarding guidance on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6668 | | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6669 | 3/13/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Fields, Ken (Consultant); Watters, Michael (Chief Legal Officer, Essentia Health); Bollinger, Amy (Consultant); Girouard, Spencer (Consultant); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6670 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance on investigation and qualitya ssurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6671 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6672 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6673 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 6674 | | 3/27/2020 | Girouard, Spencer (Consultant) | | | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6675 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6676 | | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6677 | | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health) | | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6678 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6679 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6680 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6681 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6682 | | 3/18/2020 | Girouard, Spencer (Consultant) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Baldridge, David (Consultant); Fields, Ken (Consultant); Bollinger, Amy (Consultant) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6683 | | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6684 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6685 | | 7/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6686 | | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Draft communication plan and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6687 | | 1/27/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding relavant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6688 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6689 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6690 | | 3/5/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | Draft communication plan and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6691 | | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6692 | | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft SBAR regarding guidance for medicaiton storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6693 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6694 | | 4/3/2020 | Baldridge, David (Consultant) | | Draft guidance for public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6695 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6696 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6697 | | 8/7/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6698 | | 3/19/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Sauer, Heidi (Lockton Companies) | Email exchange regarding coverage relative to class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6699 | | 1/27/2021 | Christianson, Shawn (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant documents and communications relative to class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client |
| 6700 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding patient data import relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6701 | | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Email exchange regarding draft documents regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6702 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6703 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6704 | | 8/4/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data relative to investigation and qualtiy assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6705 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 6706 | | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Hehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; olive.essentia@oliveai.com; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6707 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6708 | | 2/24/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6709 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6710 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 6711 | | 1/13/2021 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6712 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6713 | | 4/9/2020 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Baldridge, David (Consultant); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Girouard, Spencer (Consultant); | Email exchange regarding public communications relative to legal advice as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6714 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic) ; Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); | Screenshot regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 6715 | | 11/17/2020 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6716 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6717 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6718 | | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Will; Hehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; olive.essentia@oliveai.com; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6719 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6720 | | 4/6/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6721 | | 3/2/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6722 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6723 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6724 | | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6725 | | 2/24/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6726 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6727 | | 2/17/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6728 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6729 | | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6730 | | 2/24/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6731 | | 2/4/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6732 | | 11/24/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6733 | | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6734 | | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Langer, Joshua (Olive) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6735 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6736 | | 12/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6737 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Griffiths, Jesse (Epic); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Burgess, Rachel (Epic); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6738 | | 11/10/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Langer, Joshua (Olive); Ostapuck Cynthia (Olive); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Anderson, Hans (Applications Analyst III-Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6739 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6740 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic);Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6741 | | 11/19/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic);Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6742 | | 1/13/2021 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6743 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6744 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6745 | | 12/1/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6746 | | 8/12/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6747 | | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; olive.essentia@oliveai.com; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6748 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6749 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6750 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6751 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6752 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6753 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6754 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6755 | | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6756 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6757 | | 11/24/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6758 | | 1/13/2021 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6759 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6760 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6761 | | 2/25/2021 | Skiko, Peter (SMB Trial) | Modich, Frank (Associate General Counsel, Essentia Health); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Renfro, T. Allon (SMB Trial); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies); dropfile@sedgwick.com; Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding coverage relative to class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6762 | | 1/27/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding relavant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6763 | | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6764 | | 8/7/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding relevant documents relative to investigation and quality assurance as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6765 | | 3/4/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6766 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6767 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| | | Date of | | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6768 | | 11/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Langer, Joshua (Olive) | Screenshot from patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6769 | | 8/11/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6770 | | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6771 | | 11/24/2020 | Smithee, Anna (Clinical Applpications Analyst II, Essentia Health) | | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6772 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6773 | | 1/27/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Christianson, Shawn (Quality Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6774 | | 1/13/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6775 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6776 | | 3/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (SMB Trial); Renfro, T. Allon (SMB Trial); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies); Bein, Arnold M. (PL Claims Team Lead, Sedgwick) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6777 | | 2/17/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6778 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6779 | 12/15/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6780 | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; olive.essentia@oliveai.com; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6781 | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6782 | 7/30/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6783 | 11/24/2020 | Smithee, Anna (Clinical Applications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6784 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Aron Klopper; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffit, J. (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6785 | | 12/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6786 | | 2/2/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6787 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6788 |  | 11/25/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6789 |  | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6790 |  | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6791 |  | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6792 |  | 1/4/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6793 | | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6794 | | 2/5/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6795 | | 2/24/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6796 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6797 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6798 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6799 | | 1/8/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6800 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia HeaHealth); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essent | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6801 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6802 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6803 | | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6804 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Anderson, Hans (Applications Analyst III-Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6805 | | 12/2/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6806 | | 8/4/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6807 | | 8/27/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin; Griffiths, Jesse (Epic) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6808 | | 11/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6809 | | 2/24/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6810 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6811 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6812 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6813 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6814 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6815 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6816 | | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6817 | | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6818 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6819 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6820 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Burgess, Rachel (Epic); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6821 | | 8/10/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6822 | | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; olive.essentia@oliveai.com; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6823 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6824 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6825 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6826 | | 8/12/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6827 | | 2/17/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6828 | | 2/23/2021 | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6829 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6830 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6831 | | 11/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6832 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6833 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6834 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6835 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6836 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6837 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6838 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6839 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6840 | | 11/19/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6841 | | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6842 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6843 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6844 | | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Screenshot from patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6845 | | 8/10/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6846 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6847 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6848 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6849 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6850 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6851 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6852 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6853 | | 4/9/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding media relative to legal advice as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6854 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6855 | | 11/19/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Klopper, Aaron; Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Milleker, Kara J. (Data Integrity Associate Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6856 | | 8/10/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6857 | | 8/10/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6858 | | 3/5/2021 | zixvpmgateway@essentiahealth.org; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Simon, Will; Nehez, Matthew; Koser, Jonathan; Ostapuck Cynthia (Olive); Johnson, Matthew; olive.essentia@oliveai.com; Bortolotto, Mandy (Amanda) (Olive); Langer, Joshua (Olive) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6859 | | 7/22/2020 | Chubb North American Claims <do-not-reply@Chubb.com> | Modich, Frank (Associate General Counsel, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Gunya, Kevin (Lockton Companies); Luciano, Megan (Lockton) | Email exchange regarding coverage relative to class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |
| 6860 | | 2/17/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6861 | | 4/9/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Girouard, Spencer (Consultant); Baldridge, David (Consultant) | Email exchange regarding media relative to legal advice as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6862 | | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6863 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6864 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6865 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6866 | | 8/4/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6867 | | 8/4/2020 | Ronkainen, Elizabeth | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6868 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6869 | | 4/6/2020 | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from draft guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6870 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6871 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6872 | 8/10/2020 | Hines, Roseann R. (Sr. Operations Manager- Medications Use Management, Essentia Health) | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6873 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6874 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Screenshot from draft SBAR regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6875 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6876 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6877 | | 5/6/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Email exchange regarding notice of Teams Meeting for draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6878 | | 2/16/2021 | Salmela, Mark L. (Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Cannon, Chandelle M. (Senior Clinical Applications Analyst, Essentia Health); ISEHRSystemsTeam@EssentiaHealth.org; Fleming, Heidi; Olson, Brian K.; Bedard, Aaron W.; Severson, Kari M. | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6879 | | 5/8/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6880 | | 4/10/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley>; Gustafson Martineau, Kristina (Former Registered Nurse Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance and staffing for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6881 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6882 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6883 | | 4/8/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health) | Email exchange regarding provider communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6884 | | 11/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6885 | | 8/10/2020 | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health) | Ronkainen, Elizabeth; Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6886 | | 1/12/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6887 | | 11/24/2020 | Smithee, Anna (Clinical Apppications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6888 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from guidance regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6889 | | 4/3/2020 | Baldridge, David (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Document regarding communication guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6890 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6891 | | 4/8/2020 | Sargent, Denise M. (Marketing Manager, Essentia Health) | Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6892 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6893 | | 4/14/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel <Ariel.Olson@EssentiaHealth.org>; Posterick, Macey; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Bakken, Alexandra.; Stark, Sarah B. | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6894 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6895 | | 3/10/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Innovis Listserv as of March 10, 2021, *see* Exhibit C Recipient Supplement | Email exchange regarding memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 6896 | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6897 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6898 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6899 | 4/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 6900 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6901 | | 3/2/2021 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6902 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6903 | | 3/19/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6904 | | 5/4/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6905 | | 4/6/2020 | Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6906 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6907 | | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6908 | | 5/8/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6909 | | 4/10/2020 | Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley <Shirley.Kemmer@EssentiaHealth.org>; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6910 | | 4/7/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6911 | | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding revaccination and staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6912 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6913 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6914 | | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant documentation relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6915 | | 4/6/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6916 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Fontaine, Amanda (Mandi); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6917 | | 4/10/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley <Shirley.Kemmer@EssentiaHealth.org>; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6918 | | 5/7/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6919 | | 4/10/2020 | Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley <Shirley.Kemmer@EssentiaHealth.org>; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6920 | | 9/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient documentation and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6921 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6922 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6923 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6924 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6925 | | 5/5/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6926 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Mathewson, Dave; Boren, Kevin S.; Dorow, Kyle (Vice President, Finance, Essentia Health); Rahja, Sara (Former Finance Supervisor, Essentia Health) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6927 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6928 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6929 | | 5/12/2020 | Rahja, Sara (Former Finance Supervisor, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Langevin, Galina; Mathewson, Dave; Morris, Traci (Chief Financial Officer, Essentia Health); Zuck, Brian W.; Gustafson, Sarah (Vice President Controller, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6930 | | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6931 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6932 | | 4/8/2020 | Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Storbeck, Dawn (Patient Access Supervisor, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Sargent, Denise M. (Marketing Manager, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6933 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6934 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6935 | | 7/17/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Robbins, Charles (Business Systems Director, Essentia Health); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Niksich, Jonathan M.; Jackovich, Jason M.; Root, Jerian | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6936 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6937 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Mathewson, Dave; Boren, Kevin S.; Dorow, Kyle (Vice President, Finance, Essentia Health); Rahja, Sara (Former Finance Supervisor, Essentia Health) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6938 | | 5/4/2020 | Rauvola, Mary (VP, Laboratory-Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6939 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6940 | | 4/10/2020 | English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6941 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6942 | | 3/23/2020 | Berg, Abbi L. (ND Government) | Christianson, Shawn (Quality Director, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 6943 | | 3/16/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint Presentation regarding medication storage relative to investigation and quality assurace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6944 | | 4/10/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley <Shirley.Kemmer@EssentiaHealth.org>; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6945 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6946 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6947 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6948 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6949 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6950 | | 9/24/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6951 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6952 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6953 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 6954 | | 3/13/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Davidson, Diane T. (Chief Human Resources Officer, Essentia Health) | | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6955 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6956 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6957 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6958 | | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| 6959 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6960 | | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Email exchange regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6961 | | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6962 | | 4/2/2020 | Baldridge, David (Consultant) | | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6963 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6964 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6965 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Wold, Kevin; Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6966 | | 5/5/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6967 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Rahja, Sara (Former Finance Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Langevin, Galina; Mathewson, Dave | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6968 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6969 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Priivleged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6970 | | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Skandel, Corey (Service Desk Supervisor, Essentia Health); MacDonald, Becky (Information Security Director, Essentia Health) | Email exchange regarding notice of Teams Meeting regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6971 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6972 | | 4/3/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | | Screenshot from PowerPoint presentation regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6973 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Priivleged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6974 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6975 | | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding vaccine information relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 6976 | | 7/17/2020 | Rauvola, Mary (VP, Laboratory-Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding notice of Teams Meeting regarding refrigeration information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6977 | | 3/16/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from PowerPoint presentation regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6978 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6979 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6980 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6981 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Mathewson, Dave; Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Jackovich, Jason M.; Niksich, Jonathan M.; COVID19Capital@EssentiaHealth.org | SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6982 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Robbins, Charles (Business Systems Director, Essentia Health); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Niksich, Jonathan M.; Jackovich, Jason M. | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6983 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6984 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6985 | | 5/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6986 | | 8/20/2020 | Wagness, William (Online Reputation Specialist, Essentia Health) | | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Document regarding social media data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6987 | | 4/3/2020 | Girouard, Spencer (Consultant) | | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health) | Document regarding notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6988 | | 8/20/2020 | Wagness, William (Online Reputation Specialist, Essentia Health) | | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Document regarding social media data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6989 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6990 | | 4/10/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6991 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6992 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6993 | | 4/7/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6994 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6995 | | 4/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6996 | | 4/3/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft presentation regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6997 | | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant documentation relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 6998 | | 6/3/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 6999 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7000 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7001 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7002 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7003 |  | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7004 |  | 4/6/2020 | Girouard, Spencer (Consultant) |  | Document regarding communication plan regarding investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7005 |  | 1/5/2021 | Bedard, Aaron W. | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7006 |  | 7/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft PowerPoint presentation regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7007 |  | 6/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Pryor, Jon (President, Essentia Health-East); Henry, Peter (Chief Medical Officer, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Dorow, Kyle (Vice President, Finance, Essentia Health); Boren, Kevin S.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Mathewson, Dave; Jackovich, Jason M.; Niksich, Jonathan M. | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7008 | | 4/7/2020 | Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center) | Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7009 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7010 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7011 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7012 | | 9/24/2020 | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7013 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7014 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7015 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7016 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7017 | | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant documentation relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 7018 | | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7019 | | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Thielen, Kathleen (Public Health Nurse Advisor, Minnesota Department of Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| 7020 | | 6/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wald, Whitney L. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7021 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7022 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7023 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7024 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7025 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7026 | | 3/8/2021 | Norberg-Hitz, Julee | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer K.; Johnson, Carrie; Baumgartner, Carrie; Engel, Jonathan S.; Solien, Benjamin; Ronkainen, Elizabeth; Norberg-Hitz, Julee; Moos, Penelope (Penny); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Barber, Jennifer; Gebhardt, Ellie J.; Silverness, Alyssa; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Petroske, Susan; Hanson, Kaylen; Gudowski, Chris | Screenshot from draft template for technical guide for patient notifications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7027 | | 5/8/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7028 | | 9/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding meeting notes on draft patient notificaiton letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7029 | | 5/6/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7030 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7031 | | 4/10/2020 | Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7032 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7033 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7034 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7035 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7036 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7037 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7038 | | 3/23/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7039 | | 4/3/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | | PowerPoint Presentation regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7040 | | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7041 | | 6/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7042 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7043 | | 5/5/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7044 | | 4/7/2020 | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7045 | | 4/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Sargent, Denise M. (Marketing Manager, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7046 | | 4/7/2020 | Hollingsworth, Jana (Former Editor, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft article on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7047 | | 5/5/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7048 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7049 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7050 | | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Danica L. | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7051 | | 4/3/2020 | Girouard, Spencer (Consultant) | Dahnke, Shannon (Communications Director, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Document regarding public communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7052 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7053 |   | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7054 |   | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7055 |   | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7056 |   | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Mandi) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7057 |   | 4/7/2020 | Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7058 | | 4/10/2020 | Judd, Kaycee (Diabetes Educator, Innovis Health, LLC) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7059 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7060 | | 5/8/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7061 | | 5/4/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Fontaine, Amanda (Mandi); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7062 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7063 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7064 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7065 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7066 | | 5/8/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7067 | | 5/8/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7068 | | 4/10/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7069 | | 4/9/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Sheldon, Michael; Kempf, Thomas; Sorensen, Christian J.; Halvorson, Joseph (Nurse Practitioner, Innovis Health, LLC); Plambeck, Rachel; Grueneich, Josalyn; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7070 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7071 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7072 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7073 | 4/6/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Sell, Kathy (Marketing Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health) | Email exchange regarding patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7074 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7075 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7076 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7077 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7078 | 4/10/2020 | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bradley, Michelle; FamilyMedicineAllStaff@essentiahealth.org; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7079 | 6/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | McLaughlin, Jennifer (Marketing Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Screenshot from social media relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7080 | 7/31/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Diegel, Dani | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7081 | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7082 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7083 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7084 | | 12/2/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding guidance on patient data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7085 | | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7086 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7087 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7088 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7089 | | 4/13/2020 | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bradley, Michelle; FamilyMedicineAllStaff@essentiahealth.org; Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7090 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7091 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7092 | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7093 | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7094 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7095 | 7/28/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7096 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7097 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7098 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7099 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7100 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7101 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7102 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7103 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7104 | | 5/5/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health) | Email exchange regarding draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7105 | | 4/13/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7106 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7107 | | 9/24/2020 | Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7108 | | 5/7/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7109 | | 5/12/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7110 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7111 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7112 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Robbins, Charles (Business Systems Director, Essentia Health); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Niksich, Jonathan M.; Jackovich, Jason M. | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7113 | | 4/10/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7114 | | 5/8/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7115 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Rauvola, Mary (VP, Laboratory-Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7116 | | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Jensen, Elijah J. (Website Content Administrator, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7117 | | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7118 | | 11/24/2020 | Smithee, Anna (Clinical Applpications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7119 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC);Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7120 | | 3/9/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding vaccination plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7121 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Olson, Angela (Operations Director, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7122 | | 3/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance regarding medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7123 | | 4/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7124 | | 3/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Agenda for meeting with leadership regarding update relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7125 | | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K.; | Screenshot of file location from patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7126 | | 4/2/2020 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding notice of Teams Meeting for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7127 | | 4/8/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); EHRToolTips@EssentiaHealth.org; Hollingsworth, Jana (Former Editor, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Document with draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7128 | | 1/27/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Document regarding correspondence for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7129 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting agenda for leadership update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7130 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7131 | | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7132 | | 4/7/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7133 | | 4/6/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7134 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7135 | | 4/8/2020 | Vanderscheuren, Amy (Quality Partner II, Essentia Health) | QualityPartnersHospital@EssentiaHealth.org; Bye, Gayle; Weatherman, Lacey M. (Senior Quality Partner, Essentia Health); Hermanson, Sheila (Senior Quality Partner, Essentia Health); Vanderscheuren, Amy (Quality Partner II, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Wright, Kathryn (Quality Partner II, Essentia Health); Wood, Laura (Quality Partner II, Essentia Health); Farnlof, Sarah; Degoursey, Paul (Quality Partner II, Essentia Health); Walz, Bailyn; Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health); Wade, Deidre; Koller, Amy (Quality Partner II, Essentia Health); STAT@EssentiaHealth.org | Email exchange regarding update relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7136 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7137 |  | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7138 |  | 3/10/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7139 |  | 4/6/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Kummet, Thomas; Kobrinsky, Nathan; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7140 |  | 4/7/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 7141 | | 4/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7142 | | 4/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7143 | | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7144 | | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | EHRToolTips@EssentiaHealth.org; Hollingsworth, Jana (Former Editor, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot from draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7145 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7146 | 4/10/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kemmer, Shirley; Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7147 | 4/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7148 | | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding access to guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7149 | | 4/6/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding access to guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7150 | | 3/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Agenda for meeting with leadership regarding update relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7151 | | 2/27/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7152 | | 4/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding access to guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7153 | | 4/1/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7154 | | 4/15/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Christianson, Laura; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7155 | | 5/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7156 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting with leadership for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7157 | | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7158 | | 6/2/2020 | Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7159 | | 5/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7160 | | 4/7/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7161 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice ; Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding access to guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7162 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding access to guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7163 | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7164 | 4/13/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Randall, Karly L.; Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Kraft, Sherry L.; Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document with guidance for draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7165 | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7166 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7167 | | 4/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7168 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7169 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7170 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7171 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7172 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7173 | | 2/28/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Document with medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7174 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7175 | | 2/28/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7176 | | 3/10/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Innovis Listserv as of March 10, 2021, *see* Exhibit C Recipient Supplement | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7177 | | 4/3/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Document with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| 1 | | | | | | |
| 7178 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Reed, Amanda E. (Operations Director, Essentia Health Deer River); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7179 | | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding guidance from patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7180 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7181 | | 2/26/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7182 | | 4/8/2020 | STAT@EssentiaHealth.org | STAT@EssentiaHealth.org | Email exchange regarding physician update on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7183 | | 4/8/2020 | Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Sargent, Denise M. (Marketing Manager, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7184 | | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | EHRToolTips@EssentiaHealth.org; Hollingsworth, Jana (Former Editor, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7185 | | 4/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Email exchange regarding agenda for meeting with leadership regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7186 | | 4/11/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Draft guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7187 | | 2/28/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding mitigation plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7188 | | 6/12/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7189 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7190 | | 5/13/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7191 | | 11/16/2020 | Olson, Brian K. | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7192 | | 4/2/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding notice of Teams Meeting on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7193 | | 3/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7194 | | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email regarding staffing for investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7195 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7196 | | 5/6/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding memorandum with update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7197 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7198 | | 9/2/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Langerud, Tammy L.; Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7199 | | 4/8/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | | Document with medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7200 | | 4/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7201 | | 4/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7202 | | 4/2/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7203 | | 3/9/2020 | Peterson, Melissa (Regional Nursing Director, St. Mary's Regional Health Center); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7204 | | 2/25/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7205 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7206 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7207 |  | 5/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Thumbnail file regarding draft SBAR with guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7208 |  | 5/5/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Innovis Listserv as of May 5, 2021, *see* Exhibit D Recipient Supplement | Email exchange regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7209 |  | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7210 |  | 3/2/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document with medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7211 | | 4/2/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Fontaine, Amanda (Mandi); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7212 | | 11/25/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from draft guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7213 | | 3/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7214 | | 4/1/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7215 | 9/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7216 | 4/9/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Christianson, Shawn (Quality Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding action plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7217 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Olson, Danielle M.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7218 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training on revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7219 | 4/3/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding notice of Teams Meeting for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7220 | 3/3/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Document with medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7221 | 4/8/2020 | Girouard, Spencer (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with internal communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7222 | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7223 | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7224 | 4/16/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7225 | | 2/17/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7226 | | 5/26/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Jensen, Sherry (Patient Relations Associate, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7227 | | 3/2/2020 | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7228 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7229 | | 3/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7230 | | 3/10/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7231 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7232 | | 5/27/2020 | Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7233 | | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7234 | | 3/10/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Innovis Listserv as of March 10, 2021, *see* Exhibit C Recipient Supplement | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7235 | | 3/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7236 | | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7237 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7238 | | 3/9/2020 | Critchley, Tona (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7239 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding internal communication plan and guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7240 | | 4/2/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Fontaine, Mandi <Amanda.Fontaine@EssentiaHealth.org>; Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7241 | | 3/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7242 | | 3/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7243 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Screenshot from draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7244 | | 11/20/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7245 | | 4/7/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7246 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Olson, Angela (Operations Director, St. Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7247 | | 3/2/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7248 | | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Document with medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7249 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7250 | | 4/13/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7251 |  | 3/9/2020 | Critchley, Tona (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7252 |  | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7253 |  | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7254 | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7255 | 6/4/2020 | Larson, Tina L. (Access Coordinator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@EssentiaHealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing and guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7256 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Document with guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7257 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7258 | | 4/6/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7259 | | 3/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fontaine, Amanda (Mandi) | Email exchange regarding agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7260 | | 4/2/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7261 | | 4/22/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health) | Email exchange regarding refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7262 | | 5/27/2020 | Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7263 | | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | EHR Tool Tips; Hollingsworth, Jana (Former Editor, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7264 | | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7265 | | 5/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Agenda from meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7266 | | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.) | Email exchange regarding training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7267 | | 4/6/2020 | Olson, Angela (Operations Director, St. Mary's Regional Health Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7268 | | 4/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7269 | | 5/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Olson, Ariel; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Posterick, Macey; Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7270 | | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey; Swenson, Ellie; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Olson, Danielle M.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Malheim-Klemetson, Waynett (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting for training for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7271 | | 4/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Sell, Kathy (Marketing Manager, Essentia Health) | Email exchange regarding notice of Teams Meeting for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7272 | | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | EHR Tool Tips; Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hollingsworth, Jana (Former Editor, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7273 | | 4/3/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7274 | | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7275 | | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7276 | | 4/6/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC); Longie, Talice; Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7277 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7278 | | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7279 | | 6/2/2020 | Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7280 | | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Bedard, Aaron W.; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7281 | | 4/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7282 | | 4/3/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7283 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7284 | | 6/3/2020 | Larson, Tina L. (Access Coordinator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@EssentiaHealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing and guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7285 | | 3/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7286 | | 3/10/2020 | Library@essentiahealth.org | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding literature relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7287 | | 4/14/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7288 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7289 | | 3/3/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Screenshot regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7290 | | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7291 | | 4/2/2020 | Sell, Kathy (Marketing Manager, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding notice of Teams Meeting for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7292 | | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | EHRToolTips@EssentiaHealth.org; Hollingsworth, Jana (Former Editor, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7293 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7294 | | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7295 | | 4/22/2020 | Wendt, Joseph (Operations Administrator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7296 | | 4/7/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing for investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7297 | | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7298 | | 11/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7299 | | 9/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); | Screenshot with file location for patietn data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7300 | | 6/26/2020 | Hines, Roseann R. (Sr. Operations Manager- Medications Use Management, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Tomsche, James J. (Pharmacy Operations Senior Manager, Essentia Health Virginia Hospital) | Email exchange regarding guidance on temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7301 | | 11/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7302 | | 11/16/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olson, Brian K. | Screenshot of file location for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7303 | | 3/9/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Fontaine, Amanda (Mandi); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Agenda from meeting with leadership regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7304 | | 6/26/2020 | Hines, Roseann R. (Sr. Operations Manager- Medications Use Management, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Tomsche, James J. (Pharmacy Operations Senior Manager, Essentia Health Virginia Hospital) | Screenshot regarding guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7305 | | 4/2/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7306 | | 3/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7307 | | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7308 | | 4/1/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7309 | | 5/4/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7310 | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7311 | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis | Document with guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7312 | | 4/7/2020 | Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing for investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7313 | | 4/7/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7314 | | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7315 | | 4/2/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7316 | | 4/7/2020 | Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lund, Kecia E. (Nursing Director, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Bexall-Gierke, Jan (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M. (Physician, Innovis Health, LLC); Swanson, Amanda C. (Midwife, Innovis Health, LLC); Anwar Ul Haq, Malik Muhammad (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L. (Nurse Practitioner, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Zieba, Pawel (Former Physician, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7317 | | 4/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7318 | | 4/9/2020 | EHR Tool Tips | Hollingsworth, Jana (Former Editor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); EHR Tool Tips; Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7319 | | 11/24/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7320 | | 4/2/2020 | Wagness, William (Online Reputation Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding notice of Teams Meeting for update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7321 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7322 | | 4/6/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7323 | | 11/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7324 | | 4/7/2020 | Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7325 | | 4/8/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7326 | | 4/13/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olson, Danielle M. | Email exchange regarding training for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7327 | | 4/6/2020 | Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7328 | | 4/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | EHR Tool Tips; Hollingsworth, Jana (Former Editor, Essentia Health); Dorscher, Charlotte M. (Clinical Applications Analyst III, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7329 | | 11/24/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7330 | | 11/24/2020 | Smithee, Anna (Clinical Apppications Analyst II, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7331 | | 4/6/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7332 | | 3/10/2020 | Critchley, Tona (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7333 | | 5/5/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7334 | 3/3/2020 | Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7335 | 2/28/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7336 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding response plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7337 | 4/7/2020 | Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L. <Karly.Randall@EssentiaHealth.org>; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7338 | 4/6/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7339 | | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC); Hoernemann, Jordann (Pharmacist-Acute Care, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7340 | | 2/25/2020 | Kreft, Sierra (Pharmacist-Acute Care, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7341 | | 11/17/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Bedard, Aaron W.; Wold, Kevin; Salmela, Mark L. (Clinical Applications Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Screenshot of file location for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7342 | | 4/2/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7343 | | 3/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7344 | | 4/7/2020 | Schnitzler, Carrie (RN-Ambulatory Care, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Grant, McKenzie A. (Former Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Burgard, Brenda (Former Clinical Assistant-LPN, Innovis Health, LLC) (CURRENTLY Student-Nursing, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7345 | | 4/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR with guidance for temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7346 | | 5/22/2020 | Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC) | Email exchange regarding staffing and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7347 | | 6/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7348 | | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7349 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft agenda from meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7350 | | 4/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Lund, Kecia E. (Nursing Director, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Bexall-Gierke, Jan (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M. (Physician, Innovis Health, LLC); Swanson, Amanda C. (Midwife, Innovis Health, LLC); Anwar Ul Haq, Malik Muhammad (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L. (Nurse Practitioner, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Zieba, Pawel (Former Physician, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7351 | | 11/25/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurnace | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7352 | | 4/7/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Bodle, Rhonda K. (Clinical Assistant-LPN, Innovis Health, LLC); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Kuball, Jessica; Olson, Ariel; Posterick, Macey <Macey.Posterick@EssentiaHealth.org>; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Swenson, Ellie; Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Bakken, Alexandra R.; Stark, Sarah B.; Finneman, Michelle; Hotchkiss, Jessica; Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7353 | | 4/6/2020 | Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Randall, Karly L.; Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Christianson, Amanda M. (RN-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7354 | | 4/1/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Thumbnail file of draft agenda for meeting with leadership on update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7355 | | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7356 | | 4/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7357 | | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7358 | | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7359 | | 2/9/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7360 | 7/14/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7361 | 3/16/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7362 | 6/3/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Carlson, Darrin (Applications Analyst I, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Heegaard, William Dr. (President, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hill, Ryan L.; Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7363 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blom, Melissa B.; Scheibe, Meghan | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7364 | | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Girouard, Spencer (Consultant); Saltz, David | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7365 | | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7366 | | 6/3/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Severson, Kari M.; Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Barnes, Daniel H. | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7367 | | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7368 | | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding public communications regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7369 | | 4/6/2020 | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Johnson, Walter (Physician, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7370 | | 9/2/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7371 | | 4/3/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7372 | | 3/28/2020 | Holly O. (Consultant); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Baldridge, David (Consultant); Girouard, Spencer (Consultant) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 (and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7373 | | 3/5/2020 | Girouard, Spencer (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fields, Ken (Consultant) | Draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7374 | | 10/17/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health) | Document regarding action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7375 | | 9/2/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7376 | | 9/2/2020 | Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7377 | | 4/1/2020 | Baldridge, David (Consultant) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Girouard, Spencer (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7378 | | 10/17/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7379 | | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7380 | | 11/10/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center) | Draft PowerPoint regarding temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7381 | | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding public communication relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7382 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7383 | | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7384 | | 2/9/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding meeting regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7385 | | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7386 | | 10/9/2020 | Hines, Roseann R. (Sr. Operations Manager-Use Medications Management, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); FMclinicleadership@EssentiaHealth.org; Dube, Danielle (Registered Nurse, Innovis Health, LLC); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); FamilyMedicineAllNursing@EssentiaHealth.org; DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7387 | | 9/23/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wilkinson, Lisa J.; Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); FMclinicleadership@EssentiaHealth.org; Dube, Danielle (Registered Nurse, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Susan L.; Eaton, Chandra (Operations Manager II, Innovis Health, LLC); FamilyMedicineAllNursing@EssentiaHealth.org; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination and patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7388 | | 4/10/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7389 | | 4/10/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7390 | | 4/10/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7391 | | 5/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7392 | | 9/2/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7393 | | 3/16/2020 | Smithee, Anna (Clinical Appplications Analyst II, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot from PowerPoint presentation regarding refrigeration relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7394 | | 5/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC)May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7395 | | 9/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft meeting notes about immunization relative to investigation and quality assruance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F |
| 7396 | | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Baldridge, David (Consultant); Ferguson, Mary; Kent, Cindy (Cynthia) J.; Garthus, Kerry A.; Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Schipper, Sarah J.; Emerson, Brenda L.; Dahnke, Shannon (Communications Director, Essentia Health); Van Guilder, Claudine M.; Dorfman, Sara L.; Paul, William H.; Hamilton, NathanE.; Saltz, David; Girouard, Spencer (Consultant) | Email exchange regarding meeting scheduling relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7397 | | 4/3/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 7398 | | 4/6/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7399 | | 10/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7400 | | 11/14/2017 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Boyce, Mark W. (Physician-SMDC Medical Center); Bubach, Julie (Pharmacy Manager-Clinical, Innovis Health, LLC); Budahn, Suzette M. (Clinical Applications Analyst II, Essentia Health); Carlson, Colleen P. (Peds) (Nurse Practitioner, SMDC Medical Center); Daggett, Sarah (Former Nurse Practitioner, SMDC Medical Center); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Ehlert, Candace R. (Former Infection Prevention Specialist, Essentia Health); Francis, Ellie (Elinor) (Clinical Assistant-LPN, St. Mary's Regional Health Center); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Hanson, Heather M. (Infection Prevention) (Infection Prevention Specialist, St. Joseph's Medical Center); Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Iverson, Tabitha (Former Compliance Manager, Essentia Health); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kuhn, Jessica (Nurse Practitioner, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Lomen, Kari (Clinical Assistant-LPN, Essentia Health-Fosston); Martensen, Jessica M. (VP, Population Care Management Programs, Essentia Health); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Pykkonen, Jeff L. (Pharmacist-Acute Care, St. Mary's Medical Center); Randolph, Marjorie R. (Former Clinic Manager II, SMDC Medical Center); Rossiter, Camella A. (RN-Program Manager, Essentia Health); Russell, Kari (Infection Prevention Director, Essentia Health); Schuety, Carrie; Sethre, Linda S. (Former Pharmacist-Acute Care, St. Mary's Regional Health Center); Sislo, Renee M. (Revenue Integrity Analyst I, Essentia Health); Smithers, Carly M. (Pharmacist-Ambulatory Care, Innovis Health, LLC); Stone, Kirsten L. (Pharmacy Clinical Senior Manager, Essentia Health); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zager, Timothy D. (Former Physician, SMDC Medical Center); Streff, Randi K. (Former Operations Manager II, Innovis Health, LLC); Bennington-Aasland, Kristi M. (Former RN-Ambulatory Care, Innovis Health, LLC); Hetletvedt, Katrina K. (RN-Ambulatory Care-Team Lead, Innovis Health, LLC); Flemming, Sarah B. (Former Physician, Essentia Health Virginia); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Young, Kayla (Utilization Management Reviewer, Essentia Health); Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Hanson, Elisabeth A. (Pharmacist-Acute Care, St. Mary's Medical Center); Hohman, Kenzie G. (Ambulatory Care Pharmacy Senior Director, Essentia Health); Larson, Tina L. (Access Coordinator, Essentia Health); Wysuph, Kalee I. (Nurse Manager, Innovis Health, LLC); Erickson, Jane M. (Clinical Assistant-SMDC Medical Center)Sebestl, Cathy M. (Former RN-Ambulatory Care, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Sethre, Linda S. (Former Pharmacist-Acute Care, St. Mary's Regional Health Center); Carlson, Colleen P. (Peds) (Nurse Practitioner, SMDC Medical Center); Budahn, Suzette M. (Clinical Applications Analyst II, Essentia Health); Sislo, Renee M. (Revenue Integrity Analyst I, Essentia Health); Pykkonen, Jeff L. (Pharmacist-Acute Care, St. Mary's Medical Center); | Document regarding temperature monitoring relative to quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7401 | | 7/14/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F |
| 7402 | | 5/6/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding meeting agenda containing update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7403 | | 4/1/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Baldridge, David (Consultant); Girouard, Spencer (Consultant); Herman, David Dr. (Chief Executive Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7404 | | 4/3/2020 | Baldridge, David (Consultant) | Girouard, Spencer (Consultant); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft communication plan and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7405 | | 3/26/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft project plan for medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7406 | | 4/10/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 7407 | | 2/8/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7408 | | 4/10/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7409 | | 4/10/2020 | Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7410 | | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Draft communication plan relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7411 | | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7412 | | 4/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7413 | | 10/28/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7414 | | 11/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Draft guidance for patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7415 | | 9/16/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot from draft meeting notes regarding immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7416 | | 12/30/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7417 | | 4/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7418 | | 4/14/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7419 | | 9/2/2020 | Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7420 | | 4/3/2020 | Girouard, Spencer (Consultant) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Haskell, Robert (Pharmacy Manager, Innovis Health, LLC); Morris, Laura (Pharmacy Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 |
| 7421 | | 9/4/2020 | Dube, Danielle (Registered Nurse, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnson, Susan L.; Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); FamilyMedicineAllNursing@EssentiaHealth.org; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 7422 | | 4/8/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | | Draft public communication relative to investigaiton and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7423 | | 4/28/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Email exchange regarding action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7424 | | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7425 | | 3/4/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | | Email exchange regarding draft communication and guidance plans relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7426 | | 5/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7427 | 11/18/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft meeting notes about immunization relative to investigation and quality assruance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7428 | 7/14/2020 | McLaughlin, Jennifer (Marketing Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7429 | 4/15/2020 | DoNotReply@EssentiaHealth.org | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Transcript of voice message regarding medication and patient data relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7430 | | 5/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7431 | 9/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Bryon, Heather; Ehrik, Bryan (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Otto, Brenda; Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7432 | 5/11/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | toleary@barnesville.k12.mn.us | Email exchange regarding guidance for school health providers relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| | 7433 | 5/11/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | toleary@barnesville.k12.mn.us | Email exchange regarding guidance for school health providers relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |
| | 7434 | 6/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Berg, Abbi L. (ND Government); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding temperature monitoring relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7435 | | 6/15/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7436 | | 6/15/2020 | Helbling, Nicholas J. (Pharmacy Operations Senior Manager, St. Mary's Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding temperature monitoring relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7437 | | 4/9/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); sig@jointcommission.org | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7438 | | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7439 | | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7440 | | 4/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7441 | | 4/9/2020 | Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7442 | | 4/9/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7443 | | 4/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7444 | | 4/9/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7445 | 4/9/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7446 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7447 | 2/9/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7448 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7449 | 10/8/2020 | Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Scherrer, Patricia (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 7450 | | 10/8/2020 | Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Scherrer, Patricia (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7451 | | 10/8/2020 | Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Scherrer, Patricia (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file of draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7452 | | 6/24/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7453 | | 6/24/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Thumbnail file of draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7454 | | 6/24/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7455 | | 6/25/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7456 | | 6/25/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Thumbnail file of draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7457 | | 6/25/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7458 | | 11/17/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7459 | | 11/17/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 7460 | | 11/17/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Screenshot from guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7461 | | 11/17/2020 | Langer, Joshua (Olive) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Ostapuck Cynthia (Olive); Bortolotto, Mandy (Amanda) (Olive) | Email exchange regarding guidance for patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7462 | | 5/5/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7463 | | 5/5/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7464 | | 6/27/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7465 | 6/19/2020 | Strand, Crystal (Billing Supervisor, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7466 | 6/17/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7467 | 6/17/2020 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7468 | 6/29/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7469 | | 6/29/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7470 | | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7471 | | 12/25/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7472 | | 12/25/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7473 | | 7/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7474 | 7/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7475 | 5/29/2020 | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Rindy, Roxanne; Stinson, Kristin (Kris); Michels, Abby G.; Ovitt, Tammy (Clinical Assistant-LPN, Innovis Health, LLC); Ludwig, Lindsay; Wendt, Jimmie; Sortland, Katie L.; Langerud, Tammy L.; Busching, Julie M.; Prince, Robin B.; Werness, Lynell; Gottwalt, Amy; Pearson, Susan M.; Tollefson, Mandy; Volden, Dawn M.; Ackerland, Dawn; Crandall, Peggy M.; Dalquist, Kayla; Larson, Rachel J.; Wittmayer, Cora; Kambeitz, Samantha; Hoover, Cheryl; Peterson, Mary B.; Knopp, Diana M.; Meek, Charles; Gebeke, Alexandra I.; Martin, Tessa; Callahan, Patrick S.; Freng, Cody; Differding, Jesse; Sigler, Shane; Frey, Morgan; Martodam, Gregory; Ree, Anica C.; Dittmann, Payton M.; Ganje, Jonna L.; Zietz, Jennifer L.; Spring, Margo L.; Rasmussen, Barb (Barbara); Scilley, Lorelei A.; Colby, LeAnn M.; Neyens, Terri; Da Silva, Jamie; Myers, Rachel; Haugen, LeAnn; Easley, Clara M.; Johnson, Alicen M.; Janes, Tanya; Lambert, Mya; Holand, Kelly; Jones, Laura; Holmgren, Micah; Dewald, Krista; Christmann, Emily; Lundstrom, Anna K.; Krause, Julia; Plante, Karla R.; Mohs, Toni M.; Pedersen, Mara; Stueve, Erika M.; Carlascio, Krystal; Tweten, Sarah E.; Mortenson, Karin J.; Vivatson, Koree; Swanson, Nathanael P.; Kent, John J.; Enget, Shannan L.; Wyum, Evan T.; Anderson, James; Dahl, Nicholas; Dolo, Cephas F.; Leedahl, Dawn C.; McNutt, Melanie; Bitz, Heidi; Olson, Danielle M.; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, | Document regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7476 | | 5/29/2020 | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Rindy, Roxanne; Stinson, Kristin (Kris); Michels, Abby G.; Ovitt, Tammy (Clinical Assistant-LPN, Innovis Health, LLC); Ludwig, Lindsay; Wendt, Jimmie; Sortland, Katie L.; Langerud, Tammy L.; Busching, Julie M.; Prince, Robin B.; Werness, Lynell; Gottwalt, Amy; Pearson, Susan M.; Tollefson, Mandy; Volden, Dawn M.; Ackerland, Dawn; Crandall, Peggy M.; Dalquist, Kayla; Larson, Rachel J.; Wittmayer, Cora; Kambeitz, Samantha; Hoover, Cheryl; Peterson, Mary B.; Knopp, Diana M.; Meek, Charles; Gebeke, Alexandra I.; Martin, Tessa; Callahan, Patrick S.; Freng, Cody; Differding, Jesse; Sigler, Shane; Frey, Morgan; Martodam, Gregory; Ree, Anica C.; Dittmann, Payton M.; Ganje, Jonna L.; Zietz, Jennifer L.; Spring, Margo L.; Rasmussen, Barb (Barbara); Scilley, Lorelei A.; Colby, LeAnn M.; Neyens, Terri; Da Silva, Jamie; Myers, Rachel; Haugen, LeAnn; Easley, Clara M.; Johnson, Alicen M.; Janes, Tanya; Lambert, Mya; Holand, Kelly; Jones, Laura; Holmgren, Micah; Dewald, Krista; Christmann, Emily; Lundstrom, Anna K.; Krause, Julia; Plante, Karla R.; Mohs, Toni M.; Pedersen, Mara; Stueve, Erika M.; Carlascio, Krystal; Tweten, Sarah E.; Mortenson, Karin J.; Vivatson, Koree; Swanson, Nathanael P.; Kent, John J.; Enget, Shannan L.; Wyum, Evan T.; Anderson, James; Dahl, Nicholas; Dolo, Cephas F.; Leedahl, Dawn C.; McNutt, Melanie; Bitz, Heidi; Olson, Danielle M.; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, | Email exchange regarding guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7477 | | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7478 | 6/19/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7479 | 6/29/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7480 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7481 | 6/29/2020 | Boettcher, Pamela (Former Executive Assistant, Essentia Health); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7482 | 12/25/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7483 | 12/25/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7484 | 6/8/2020 | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Rindy, Roxanne; Stinson, Kristin (Kris); Michels, Abby G.; Ovitt, Tammy (Clinical Assistant-LPN, Innovis Health, LLC); Ludwig, Lindsay; Wendt, Jimmie; Sortland, Katie L.; Langerud, Tammy L.; Busching, Julie M.; Prince, Robin B.; Werness, Lynell; Gottwalt, Amy; Pearson, Susan M.; Tollefson, Mandy; Volden, Dawn M.; Ackerland, Dawn; Crandall, Peggy M.; Dalquist, Kayla; Larson, Rachel J.; Wittmayer, Cora; Kambeitz, Samantha; Hoover, Cheryl; Peterson, Mary B.; Knopp, Diana M.; Meek, Charles; Gebeke, Alexandra I.; Martin, Tessa; Callahan, Patrick S.; Freng, Cody; Differding, Jesse; Sigler, Shane; Frey, Morgan; Martodam, Gregory; Ree, Anica C.; Dittmann, Payton M.; Ganje, Jonna L.; Zietz, Jennifer L.; Spring, Margo L.; Rasmussen, Barb (Barbara); Scilley, Lorelei A.; Colby, LeAnn M.; Neyens, Terri; Da Silva, Jamie; Myers, Rachel; Haugen, LeAnn; Easley, Clara M.; Johnson, Alicen M.; Janes, Tanya; Lambert, Mya; Holand, Kelly; Jones, Laura; Holmgren, Micah; Dewald, Krista; Christmann, Emily; Lundstrom, Anna K.; Krause, Julia; Plante, Karla R.; Mohs, Toni M.; Pedersen, Mara; Stueve, Erika M.; Carlascio, Krystal; Tweten, Sarah E.; Mortenson, Karin J.; Vivatson, Koree; Swanson, Nathanael P.; Kent, John J.; Enget, Shannan L.; Wyum, Evan T.; Anderson, James; Dahl, Nicholas; Dolo, Cephas F.; Leedahl, Dawn C.; McNutt, Melanie; Bitz, Heidi; Olson, Danielle M.; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, | Document regarding guidance on patient screening relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7485 | | 6/8/2020 | Johnson, Teresa (Operations Manager II, Innovis Health, LLC) | DivisionalNursingSupervisors@EssentiaHealth.org; Rindy, Roxanne; Stinson, Kristin (Kris); Michels, Abby G.; Ovitt, Tammy (Clinical Assistant-LPN, Innovis Health, LLC); Ludwig, Lindsay; Wendt, Jimmie; Sortland, Katie L.; Langerud, Tammy L.; Busching, Julie M.; Prince, Robin B.; Werness, Lynell; Gottwalt, Amy; Pearson, Susan M.; Tollefson, Mandy; Volden, Dawn M.; Ackerland, Dawn; Crandall, Peggy M.; Dalquist, Kayla; Larson, Rachel J.; Wittmayer, Cora; Kambeitz, Samantha; Hoover, Cheryl; Peterson, Mary B.; Knopp, Diana M.; Meek, Charles; Gebeke, Alexandra I.; Martin, Tessa; Callahan, Patrick S.; Freng, Cody; Differding, Jesse; Sigler, Shane; Frey, Morgan; Martodam, Gregory; Ree, Anica C.; Dittmann, Payton M.; Ganje, Jonna L.; Zietz, Jennifer L.; Spring, Margo L.; Rasmussen, Barb (Barbara); Scilley, Lorelei A.; Colby, LeAnn M.; Neyens, Terri; Da Silva, Jamie; Myers, Rachel; Haugen, LeAnn; Easley, Clara M.; Johnson, Alicen M.; Janes, Tanya; Lambert, Mya; Holand, Kelly; Jones, Laura; Holmgren, Micah; Dewald, Krista; Christmann, Emily; Lundstrom, Anna K.; Krause, Julia; Plante, Karla R.; Mohs, Toni M.; Pedersen, Mara; Stueve, Erika M.; Carlascio, Krystal; Tweten, Sarah E.; Mortenson, Karin J.; Vivatson, Koree; Swanson, Nathanael P.; Kent, John J.; Enget, Shannan L.; Wyum, Evan T.; Anderson, James; Dahl, Nicholas; Dolo, Cephas F.; Leedahl, Dawn C.; McNutt, Melanie; Bitz, Heidi; Olson, Danielle M.; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, | Email exchange regarding guidance on patient screening relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7486 | 6/8/2020 | Maher, Tiffany M. | West32ndIP&EDLeadership@EssentiaHealth.org; Beauchamp, Kayla (RN-Acute Care Supervisor, Innovis Health, LLC); Anderson, Lisa; Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Kautzman, Brian (Respiratory Care Supervisor, Innovis Health, LLC); Frost, Colleen (RN-Acute Care Supervisor, Innovis Health, LLC); Heald, Lance M. (Nurse Manager, Innovis Health, LLC); Wegner, Paige (Nurse Manager, Innovis Health, LLC); King, Heather (RN-Acute Care Supervisor, Innovis Health, LLC); Skogen, Sheri (Nurse Manager, Innovis Health, LLC); McKinnon, Alisha M. (Nurse Manager, Innovis Health, LLC); Heitkamp, Leslie A. (Nurse Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Sheena (RN-Acute Care Supervisor, Innovis Health, LLC); Palluck, Vicky (RN-Acute Care Supervisor, Innovis Health, LLC); Cordell, Tiffany A. (Nurse Manager, Innovis Health, LLC); Eisenbeisz, Shelly; Oberg, Kasey J. (Nurse Manager, Innovis Health, LLC); Larson, Nicole; Hiedeman, Amy (RN-Acute Care Supervisor, Innovis Health, LLC); Anderson, Kim; Mitzel, Rebecca (Former Nurse Manager, Innovis Health, LLC); Busko, Joshua R. (RN-Acute Care Supervisor, Innovis Health, LLC); Broneske, Melissa; Ziegler, Brian R. (RN-Acute Care II-Emergency Room, Innovis Health, LLC); Troftgruben, Cindy (Nursing Director-West, Innovis Health, LLC); Jezzard, Toby (Nursing Director-West, Innovis Health, LLC); Hook, Breeanna (Nurse Manager, Innovis Health, LLC); Steiner, Traci (RN-Acute Care Supervisor, Innovis Health, LLC); Burgau, Jordan L. (Nurse Manager, Innovis Health, LLC); Kuznia, Josh (Operations Manager II, Innovis Health, LLC); Anderson, Emily (RN-Acute Care Supervisor, Innovis Health, LLC); Astrup, Jamie (Nurse Manager, Innovis Health, LLC); Miller, Jeffrey; Carson-Sandness, Amanda, (RN-Acute Care Supervisor, Innovis Health, LLC); Lund, Kecia E. (Nursing Director, Innovis Health, LLC); Svaleson, Rebecca (Nursing Director-West, Innovis Health, LLC); Jorud, Cynthia R. (Nursing Director, Innovis Health, LLC); Anderson, Chelsea R. (RN-Acute Care Supervisor- Innovis Health, LLC); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Kvale, Jennifer (RN-Acute Care Supervisor, Innovis Health, LLC); Maher, Tiffany M. (RN-Acute Care Supervisor, Innovis Health, LLC); Kostrzewski, Leah; Mattis, Elizabeth; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Smith, Cynthia | Document regarding guidance on patient screening relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7487 | 7/25/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7488 | 7/25/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7489 | 12/25/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7490 | 12/25/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7491 | 5/5/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7492 | 5/5/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7493 | 8/18/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7494 | | 8/18/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7495 | | 9/16/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7496 | | 6/16/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7497 | | 6/16/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7498 | | 7/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7499 | | 7/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7500 | | 5/5/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7501 | | 5/5/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7502 | | 7/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7503 | | 7/15/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7504 | | 5/28/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn E.; Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared; Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Bachman, Kimberly; Stracek, Lisa M.; Madden, Jennifer J.; Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori E.; Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Mandi); Robinett, Tory | Meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7505 | 5/28/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn E.; Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared; Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Bachman, Kimberly; Stracek, Lisa M.; Madden, Jennifer J.; Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori E.; Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Mandi); Robinett, Tory | Email exchange regarding meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7506 | 6/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7507 | 6/16/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7508 | 8/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7509 | 8/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7510 | 6/17/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7511 | 6/4/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7512 | 6/4/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7513 | 6/4/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7514 | 5/19/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7515 | 5/19/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7516 | | 6/18/2020 | Grunewald, Julie (Billing Manager, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7517 | | 6/18/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7518 | | 5/1/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Oothoudt, Matthew (Logistics and Warehouse Senior Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Jezzard, Toby (Nursing Director-West, Innovis Health, LLC); Heald, Lance M. (Nurse Manager, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); fargoedproviders@essentiahealth.org | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7519 | | 6/19/2020 | Burgess, Rachel (Epic) | Strand, Crystal (Billing Supervisor, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7520 | | 12/25/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7521 | | 12/25/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7522 | | 6/22/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7523 | | 6/22/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7524 | | 5/18/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7525 | | 5/18/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7526 | | 6/19/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7527 | | 6/26/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7528 | 5/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7529 | 5/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7530 | 10/15/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7531 | 10/15/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7532 | 7/10/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7533 | 7/10/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7534 | 8/18/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7535 | 8/18/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7536 | 7/10/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7537 | 7/10/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7538 | | 10/15/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7539 | | 10/15/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7540 | | 12/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7541 | | 12/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7542 | | 5/11/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7543 | 5/11/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7544 | 5/6/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Tucker, Dustin | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7545 | 5/11/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7546 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7547 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7548 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7549 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7550 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7551 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7552 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7553 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7554 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7555 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7556 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7557 | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole; Bubb, Bryan J.; Leno, Kelly J. | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Date of | | | | |
| 1 | Bates # | Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7558 | | 8/26/2020 | Pufall, Scott | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7559 | | 4/9/2021 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7560 | | 4/9/2021 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7561 | | 8/28/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pufall, Scott | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7562 | | 7/7/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Mayfield, Kristen L.; Ludwig, Erica L. (Finance Supervisor, Essentia Health); Tucker, Dustin; Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7563 | | 8/27/2020 | Pufall, Scott | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wold, Kevin | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7564 | | 6/4/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Tucker, Dustin; Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7565 | | 6/4/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Mayfield, Kristen L.; Ludwig, Erica L. (Finance Supervisor, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7566 | | 7/20/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7567 | | 7/23/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7568 | 8/27/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7569 | 3/16/2021 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7570 | 3/16/2021 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7571 | 12/25/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7572 | 12/25/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7573 | | 3/16/2021 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7574 | | 3/16/2021 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7575 | | 9/11/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Pocrnich, Amy (Business Services Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Willey, Sarah (System Support Analyst I, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7576 | | 8/18/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7577 | | 8/18/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7578 | | 6/22/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7579 | | 12/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7580 | | 12/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7581 | | 7/10/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7582 | | 7/10/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7583 | | 6/26/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7584 | | 6/26/2020 | Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Strand, Crystal (Billing Supervisor, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7585 | | 12/23/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7586 | | 12/23/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7587 | | 7/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7588 | | 7/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7589 | | 12/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7590 | 12/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7591 | 7/10/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7592 | 7/10/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7593 | 8/26/2020 | Pufall, Scott | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7594 | 8/27/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7595 | 8/27/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7596 | 8/27/2020 | Pufall, Scott | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7597 | 8/26/2020 | Wold, Kevin | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pufall, Scott | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7598 | 6/26/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Tucker, Dustin | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7599 | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | C | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7600 | | 7/14/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | | Dorow, Kyle (Vice President, Finance, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7601 | | 6/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7602 | | 8/27/2020 | Pufall, Scott | | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7603 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7604 | | 7/9/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7605 | | 7/28/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7606 | | 7/8/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Tucker, Dustin; Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7607 | | 8/28/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7608 | | 8/27/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7609 | | 5/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn E.; Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared; Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Bachman, Kimberly; Stracek, Lisa M.; Madden, Jennifer J.; Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori E.; Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Mandi); Collins, Daniel (Vice President, Quality, Essentia Health) | Meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7610 | | 5/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn E.; Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared; Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Bachman, Kimberly; Stracek, Lisa M.; Madden, Jennifer J.; Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori E.; Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Mandi); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7611 | | 6/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7612 | 6/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Burgess, Rachel (Epic); Klopper, Aron (Epic); Schultz, Jeanna (Epic); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7613 | 7/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7614 | 7/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7615 | 12/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7616 | | 12/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7617 | | 7/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7618 | | 7/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7619 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7620 | | 7/15/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7621 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticpation of litigation |
| 7622 | | 7/15/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticpation of litigation |
| 7623 | | 9/11/2020 | Desautel, Becky (Coding Manager, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticpation of litigation |
| 7624 | | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticpation of litigation |
| 7625 | | 6/8/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticpation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7626 |  | 7/7/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Tucker, Dustin; Ludwig, Erica L. (Finance Supervisor, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7627 |  | 6/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7628 |  | 7/14/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7629 |  | 7/20/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7630 |  | 7/20/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7631 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7632 | | 7/9/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7633 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7634 | | 5/5/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7635 | | 5/5/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 7636 | | 7/23/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7637 | | 8/7/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial forecast relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7638 | | 7/10/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7639 | | 7/10/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7640 | | 8/17/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | | Description of Subject Matter | Privilege |
| 7641 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7642 | | 8/7/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7643 | | 7/10/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7644 | | 7/10/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7645 | | 7/27/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7646 | 7/27/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7647 | 3/17/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Klinkhammer, Amber; Skarison, Brianne; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7648 | 3/17/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Sander, Katelyn M. (RN-Ambulatory Care, Essentia Health-Fosston); Klinkhammer, Amber; Skarison, Brianne; Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7649 | 9/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Hill, Ryan L.; Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Gustafson, Sarah (Vice President Controller, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7650 | 5/7/2020 | Raftevold, Austyn T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7651 | | 5/7/2020 | Raftevold, Austyn T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7652 | | 5/7/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Raftevold, Austyn T. | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7653 | | 5/7/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Raftevold, Austyn T. | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7654 | | 5/7/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7655 | | 5/7/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7656 | | 9/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7657 | | 7/28/2020 | Lee, Lori E.; Fontaine, Amanda (Mandi) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Anderson, Hannah; Anderson, Tina; Bachman, Kimberly; Beard, Bradley (Chief Operating Officer, Essentia Health-East); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Elsbury, Donna J.; Engberg, Dana L.; Ernst, Gail L. (Executive Assistant, Essentia Health); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Kritzer, Tammy; Kuperus, Joanna (Former Executive Assistant, Essentia Health); Lee, Lori E.; Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer J.; Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Robinett, Tory; Severson, Lynn M. (VP, Management Accounting, Essentia Health); Stracek, Lisa M.; Strasser, Mary D.; Taylor, Ashley; Van Guilder, Claudine M.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Jean; Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian W.; Watson, Chuck B. (Charles); Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew; Dean, Katherine A. (Kate); Manney Kurth, Sarah; Boren, Kevin S.; Dorow, Kyle (Vice President, Finance, Essentia Health); Kennedy, Pamela; Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Kent, Cindy (Cynthia) J.; Kofal, Kailee (Quality Director, Essentia Health); Krohg, Janelle; Miller, Kathryn (Former Quality Director, Essentia Health); Vogt, Missy (Melissa); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Horn, Kristina | Meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7658 | | 7/28/2020 | Fontaine, Amanda (Mandi) | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Anderson, Hannah; Anderson, Tina; Bachman, Kimberly; Beard, Bradley (Chief Operating Officer, Essentia Health-East); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Elsbury, Donna J.; Engberg, Dana L.; Ernst, Gail L. (Executive Assistant, Essentia Health); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Kritzer, Tammy; Kuperus, Joanna (Former Executive Assistant, Essentia Health); Lee, Lori E.; Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer J.; Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Robinett, Tory; Severson, Lynn M. (VP, Management Accounting, Essentia Health); Stracek, Lisa M.; Strasser, Mary D.; Taylor, Ashley; Van Guilder, Claudine M.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Jean; Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian W.; Watson, Chuck B. (Charles); Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew; Dean, Katherine A. (Kate); Manney Kurth, Sarah; Boren, Kevin S.; Dorow, Kyle (Vice President, Finance, Essentia Health); Kennedy, Pamela; Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Kent, Cindy (Cynthia) J.; Kofal, Kailee (Quality Director, Essentia Health); Krohg, Janelle; Miller, Kathryn (Former Quality Director, Essentia Health); Vogt, Missy (Melissa); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Rauvola, Mary (VP, Laboratory-Essentia Health); Horn, Kristina | Email exchange regarding meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7659 | | 9/10/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7660 | | 9/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7661 | | 12/28/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7662 | | 12/28/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7663 | | 12/28/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7664 | | 12/28/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7665 | | 9/16/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Hill, Ryan L.; Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Gustafson, Sarah (Vice President Controller, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7666 | | 6/23/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stracek, Lisa M.; Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A.; Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha S.; Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael E.; Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra; Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah; Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly; Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori E.; Madden, Jennifer J.; Anderson, Tina; Lowry, Jayne M. | Meeting notes containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7667 | | 6/23/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stracek, Lisa M.; Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A.; Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E.; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha S.; Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael E.; Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra; Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah; Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly; Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori E.; Madden, Jennifer J.; Anderson, Tina; Lowry, Jayne M. | Email exchange regarding meeting notes containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7668 | | 8/24/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7669 | | 8/24/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7670 | | 6/29/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7671 | | 6/29/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7672 | | 5/4/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7673 | | 5/4/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7674 | | 6/4/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7675 | | 6/4/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7676 | | 5/28/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7677 | | 5/28/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7678 | | 6/1/2020 | Erickson, Amanda | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7679 | | 6/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7680 | | 6/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7681 | | 6/1/2020 | Erickson, Amanda | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7682 | | 6/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7683 | | 6/1/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Erickson, Amanda; Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7684 | | 6/4/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7685 | | 6/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Erickson, Amanda; Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7686 | | 1/26/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7687 | 1/26/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7688 | 10/30/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Lewandowski, Laurie; Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Meeting notes regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7689 | 10/30/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Lewandowski, Laurie; Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting notes containing update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7690 | 1/27/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7691 | | 1/27/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7692 | | 5/4/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7693 | | 5/4/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7694 | 10/30/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | | Dorow, Kyle (Vice President, Finance, Essentia Health) | Meeting notes regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7695 | 11/4/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | | Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting notes containing update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7696 | 2/2/2021 | BIPRD@EssentiaHealth.org | | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7697 | | 2/2/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7698 | | 6/8/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7699 | | 5/28/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7700 | | 6/5/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7701 | | 6/5/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda; Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7702 | | 6/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7703 | | 6/5/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7704 | | 6/5/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7705 | | 6/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7706 | | 6/5/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7707 | | 6/5/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7708 | | 6/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7709 | | 6/5/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7710 | 6/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7711 | 6/5/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7712 | 6/5/2020 | Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7713 | 6/5/2020 | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7714 | 6/8/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7715 | | 6/8/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7716 | | 6/8/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Erickson, Amanda | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7717 | | 6/8/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7718 | | 6/8/2020 | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7719 | 12/28/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7720 | 12/28/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7721 | 12/17/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7722 | 12/17/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7723 | 12/16/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7724 | 12/16/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7725 | 12/30/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7726 | 12/30/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7727 | 1/12/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7728 | 1/12/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7729 | 1/20/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7730 | 1/20/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7731 | 12/14/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7732 | 12/14/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7733 | | 12/29/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7734 | 12/29/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7735 | 11/3/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7736 | 11/3/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7737 | 1/7/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7738 | 1/7/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7739 | 12/3/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7740 | 12/3/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7741 | 12/10/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7742 | 12/10/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7743 | 12/4/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7744 | 12/4/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7745 | 11/12/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7746 | | 11/12/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7747 | | 11/25/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7748 | | 11/25/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7749 | | 11/6/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7750 | 11/6/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7751 | 11/18/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7752 | 11/18/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7753 | 12/21/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7754 | 12/21/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7755 | 1/4/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7756 | 1/4/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7757 | 12/23/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7758 | 12/23/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7759 | 11/19/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7760 | 11/19/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7761 | 11/26/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7762 | 11/26/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7763 | 11/2/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7764 | | 11/2/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7765 | | 12/8/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7766 | 12/8/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7767 | 10/22/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7768 | | 10/22/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7769 | | 12/25/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7770 | 12/25/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7771 | 10/9/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Longie, Talice; Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7772 | 10/9/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Longie, Talice; Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7773 | 10/26/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7774 | 10/26/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7775 | 10/14/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7776 | 10/14/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7777 | 10/22/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7778 | 10/22/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7779 | 11/10/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7780 | 11/10/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7781 | | 11/13/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7782 | | 11/13/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7783 | | 11/16/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7784 | 11/16/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7785 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7786 | 11/23/2020 | BIPRD@EssentiaHealth.org | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7787 | 10/26/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7788 | 10/26/2020 | BIPRD@EssentiaHealth.org | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentiaHealth.org | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7789 | | 10/20/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7790 | | 10/20/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7791 | | 11/5/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7792 | | 11/5/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7793 | | 11/24/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7794 | 11/24/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7795 | 10/15/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7796 | | 10/15/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7797 | | 9/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7798 | | 9/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7799 | | 9/30/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7800 | | 9/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7801 | | 9/30/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Bradshaw, Timothy | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7802 | | 9/30/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7803 | | 9/30/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7804 | | 9/30/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Bradshaw, Timothy; Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7805 | | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Bradshaw, Timothy; Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7806 | | 9/30/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7807 | | 10/29/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7808 | | 10/29/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7809 | | 10/23/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); BIPRD@EssentiaHealth.org | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7810 | | 10/23/2020 | BIPRD@EssentiaHealth.org | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7811 | | 10/29/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7812 | 10/29/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7813 | 10/21/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7814 | 10/21/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7815 | | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Bradshaw, Timothy; Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7816 | | 9/30/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7817 | | 10/1/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7818 | | 10/1/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7819 | | 10/2/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7820 | | 10/2/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7821 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7822 | | 9/9/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Willey, Sarah (System Support Analyst I, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7823 | | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7824 | | 8/26/2020 | Pufall, Scott | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7825 | | 9/9/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7826 | | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7827 | | 9/15/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7828 | | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7829 | | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7830 | | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Swensen, Sarah (Coding Supervisor, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7831 | | 8/26/2020 | Wold, Kevin | Pufall, Scott; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7832 | | 8/26/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Pufall, Scott | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7833 | | 6/25/2020 | McCarthy, Kylie M. | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7834 | | 6/25/2020 | McCarthy, Kylie M. | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7835 | | 7/23/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7836 | | 7/23/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7837 | | 5/25/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hill, Ryan L.; Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Raftevold, Austyn T.; Berglund, Rick C.; Steidl, Joycelin; Mayfield, Kristen L.; Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Sather, Kelly M. | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7838 | | 5/25/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hill, Ryan L.; Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Raftevold, Austyn T.; Berglund, Rick C.; Steidl, Joycelin; Mayfield, Kristen L.; Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Sather, Kelly M. | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7839 | | 5/25/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing assignments relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7840 | | 6/1/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7841 | | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7842 | | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7843 | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7844 | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7845 | 7/15/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7846 | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7847 | 10/19/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7848 | | 10/19/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7849 | | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7850 | | 7/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7851 | | 7/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7852 | | 5/11/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7853 | 5/11/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7854 | 1/29/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7855 | 1/29/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7856 | 2/8/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7857 | 2/8/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7858 | 2/4/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7859 | 2/4/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7860 | 1/1/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7861 | 1/1/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7862 | 1/28/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7863 | 1/28/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7864 | 1/15/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7865 | | 1/15/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7866 | 12/22/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7867 | 12/22/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7868 | 2/5/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7869 | | 2/5/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7870 | 2/9/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7871 | 2/9/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7872 | 1/13/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7873 | 1/13/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7874 | 2/3/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7875 | | 2/3/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7876 | 2/1/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7877 | | 2/1/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7878 | | 1/14/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7879 | | 1/14/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7880 | 1/22/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7881 | 1/22/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7882 | 12/15/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7883 | 12/15/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7884 | | 12/31/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7885 | 12/31/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7886 | 12/11/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7887 | 12/11/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7888 | 11/17/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7889 | 11/17/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7890 | 12/1/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7891 | | 12/1/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7892 | | 10/23/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7893 | | 10/23/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7894 | | 1/6/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7895 | 1/6/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7896 | 11/3/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | BIPRD <BIPRD@EssentiaHealth.org>; Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7897 | | 11/3/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7898 | | 10/12/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7899 | | 10/12/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7900 | 11/27/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7901 | | 11/27/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Johnk, Shayla (Registered Nurse, Essentia Health); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Olson, Ariel | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7902 | | 10/27/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); BIPRD@EssentiaHealth.org; Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7903 | | 10/27/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7904 | | 10/27/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7905 | | 10/27/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7906 | | 10/28/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7907 | | 10/28/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7908 | | 10/30/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7909 | 10/30/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7910 | 1/8/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7911 | 1/8/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7912 | 11/11/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7913 | | 11/11/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7914 | | 10/16/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7915 | | 10/16/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7916 | | 10/6/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7917 | 10/6/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7918 | 9/28/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7919 | 9/28/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7920 | 10/5/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7921 | 10/5/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7922 | 10/8/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7923 | 10/8/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7924 | 9/22/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7925 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7926 | | 9/22/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7927 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7928 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7929 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7930 | | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7931 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7932 | | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7933 | | 9/22/2020 | Bradshaw, Timothy | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7934 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7935 | | 9/22/2020 | Bradshaw, Timothy | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7936 | | 9/22/2020 | Bradshaw, Timothy | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7937 | | 9/22/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7938 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7939 | | 9/28/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7940 | | 9/28/2020 | Bradshaw, Timothy | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7941 | | 9/28/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7942 | | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7943 | | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7944 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7945 | | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7946 | | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7947 | 9/17/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7948 | 9/17/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7949 | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7950 | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7951 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7952 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7953 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7954 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7955 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7956 | | 9/22/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7957 | | 4/23/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7958 | | 4/23/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7959 | | 4/23/2020 | Hohl, Jason T. | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7960 | | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7961 | | 4/23/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7962 | | 4/23/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7963 | | 4/24/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7964 | | 4/24/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7965 | | 9/18/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7966 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7967 | | 9/18/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Bradshaw, Timothy; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7968 | | 4/22/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7969 | | 4/22/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7970 | | 9/18/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7971 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7972 | | 4/13/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7973 | | 4/22/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7974 | | 2/18/2021 | Motter, Jordyn | Koskimemi, Amy; Lamoreaux, Robyn R.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Hansen, Katherine (Physical Therapist, Polinsky Medical Rehab Center); Satrom, Beth (Telecare Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Nelson, Sheri; Horning, Deborah K.; Steffen, Ali; Williams, Michael R.; Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Peterson, Karen (Operations Manager III, Brainerd Medical Center, Inc.); Palmer, Bill; Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Patton, Sara A.; Moreland, Traci L.; Schade, Janice L.; Popham, Samuel; Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); Gertsema, Richard; Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Cressman, Gwen F.; Whiting, Meghann J.; Runquist, Jean M.; Yuretich, Kimberly J.; Fauchald, Jill; Young, Elizabeth L. (Nursing Director-Ambulatory and Transition Care, St. Mary's Medical Center); Jeanetta, Joan K. (Rehabilitation Services Director, SMDC Medical Center); Bauman, Katie; Linnell, Jeffrey; Doberstein, Jill (Program Manager-Community Outreach, Essentia Health); Cochran, Nicole; Halverson, Shara; Haugrud, John W.; Johnston, Dillon C.; Vogel, Linda E.; Thorsvik, Laura E.; Radke, Kurt; Siebert. Ron A.; Costley, Kyle; Hanson, Glen; Mcgrath, Kyle; Esser, Timothy P.; Kloehn, Colleen A.; Youso, Jack (Operations Manager II, SMDC Medical Center); Luedloff, Kellie R.; Ekstrom, Paige; Lourey, Jamie A.; Bieniek, Katelyn A.; Madill, Karlene; Feltman, Steven; Nigon, Scott F.; Ackman, Laura J. (Administrator, Northern Pines Medical Center); Dettle, Nancy L.; Parker, Linda A. (Operations Director, Duluth Clinic); Pelowski, Robyn; Nash, Cynthia; Beeksma, Kathrine A.; Singler, Peter; Estep, Matthew P. (Operations Director, SMDC Medical Center); Hinnenkamp, Todd G.; Stone, Sam W.; Learn, Julia A.; Konz, Matthew; Kritzer, Tammy; Sindlinger, Julie; Fox, Monique M.; Volgren, Klare; Reed, Amanda E. (Operations Director, Essentia Health Deer River); Lewandowski, Jennifer; Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Gish, Kevin (Former Administrator, Essentia Health-Fosston); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Kiefer, Megan (Rehabilitation Services Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beach, Bret (Diagnostic Imaging Manager, Innovis Health, LLC); Larson, Dena (Diagnostic Imaging Director-West, Innovis Health, LLC); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hansen, Katherine | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7975 | | 2/18/2021 | Motter, Jordyn | Koskiniemi, Amy; Lamoreaux, Robyn R.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Hansen, Katherine (Physical Therapist, Polinsky Medical Rehab Center); Satrom, Beth (Telecare Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Nelson, Sheri; Horning, Deborah K.; Steffen, Ali; Williams, Michael R.; Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Peterson, Karen (Operations Manager III, Brainerd Medical Center, Inc.); Palmer, Bill; Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Patton, Sara A.; Moreland, Traci L.; Schade, Janice L.; Popham, Samuel; Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); Gertsema, Richard; Talarico, Tara M. (Operations Manager III, SMDC Medical Center); Cressman, Gwen F.; Whiting, Meghann J.; Runquist, Jean M.; Yuretich, Kimberly J.; Fauchald, Jill; Young, Elizabeth L. (Nursing Director-Ambulatory and Transition Care, St. Mary's Medical Center); Jeanetta, Joan K. (Rehabilitation Services Director, SMDC Medical Center); Bauman, Katie; Linnell, Jeffrey; Doberstein, Jill (Program Manager-Community Outreach, Essentia Health); Cochran, Nicole; Halverson, Shara; Haugrud, John W.; Johnston, Dillon C.; Vogel, Linda E.; Thorsvik, Laura E.; Radke, Kurt; Siebert. Ron A.; Costley, Kyle; Hanson, Glen; Mcgrath, Kyle; Esser, Timothy P.; Kloehn, Colleen A.; Youso, Jack (Operations Manager II, SMDC Medical Center); Luedloff, Kellie R.; Ekstrom, Paige; Lourey, Jamie A.; Bieniek, Katelyn A.; Madill, Karlene; Feltman, Steven; Nigon, Scott F.; Ackman, Laura J. (Administrator, Northern Pines Medical Center); Dettle, Nancy L.; Parker, Linda A. (Operations Director, Duluth Clinic); Pelowski, Robyn; Nash, Cynthia; Beeksma, Kathrine A.; Singler, Peter; Estep, Matthew P. (Operations Director, SMDC Medical Center); Hinnenkamp, Todd G.; Stone, Sam W.; Learn, Julia A.; Konz, Matthew; Kritzer, Tammy; Sindlinger, Julie; Fox, Monique M.; Volgren, Klare; Reed, Amanda E. (Operations Director, Essentia Health Deer River); Lewandowski, Jennifer; Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Gish, Kevin (Former Administrator, Essentia Health-Fosston); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Kiefer, Megan (Rehabilitation Services Manager, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beach, Bret (Diagnostic Imaging Manager, Innovis Health, LLC); Larson, Dena (Diagnostic Imaging Director-West, Innovis Health, LLC); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hansen, Katherine | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7976 | | 2/11/2021 | Motter, Jordyn | Koskiniemi, Amy; Satrom, Beth (Telecare Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Williams, Michael R.; Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Palmer, Bill; Schade, Janice L.; Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); Fauchald, Jill; Jeanetta, Joan K. (Rehabilitation Services Director, SMDC Medical Center); Haugrud, John W.; Thorsvik, Laura E.; Radke, Kurt; Siebert. Ron A.; Kloehn, Colleen A.; Madill, Karlene; Ackman, Laura J. (Administrator, Northern Pines Medical Center); Dettle, Nancy L.; Singler, Peter; Estep, Matthew P. (Operations Director, SMDC Medical Center); Stone, Sam W.; Kritzer, Tammy; Sindlinger, Julie; Fox, Monique M.; Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Farrell, Matthew (Access Management Senior Director, Essentia Health); Proetz, Michael A.; Pochucha, Zachary; Motter, Jordyn | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7977 | | 1/29/2021 | Motter, Jordyn | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Gish, Kevin (Former Administrator, Essentia Health-Fosston); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Kiefer, Megan (Rehabilitation Services Manager, Innovis Health, LLC); Mccarthy, Kylie M.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Beach, Bret (Diagnostic Imaging Manager, Innovis Health, LLC); Larson, Dena (Diagnostic Imaging Director-West, Innovis Health, LLC); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hansen, Katherine (Physical Therapist, Polinsky Medical Rehab Center); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Farrell, Matthew (Access Management Senior Director, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Wagner, Holly (Patient Access Supervisor, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Johnston, Anne (Patient Access Manager, Essentia Health); Carlson, Theresa; Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Koskiniemi, Amy; Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Paschke, Emily A.; Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Brenneise, Jo (Joleen) (Former Patient Access Manager, Innovis Health, LLC); Haskins, Kimberlee A. | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7978 | | 2/25/2021 | Motter, Jordyn | Koskiniemi, Amy; Satrom, Beth (Telecare Services Director, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Palmer, Bill; Schade, Janice L.; Dobbs, Jennifer K. (Operations Administrator, SMDC Medical Center); Fauchald, Jill; Jeanetta, Joan K. (Rehabilitation Services Director, SMDC Medical Center); Haugrud, John W.; Thorsvik, Laura E.; Radke, Kurt; Siebert. Ron A.; Kloehn, Colleen A.; Madill, Karlene; Ackman, Laura J. (Administrator, Northern Pines Medical Center); Stone, Sam W.; Kritzer, Tammy; Fox, Monique M.; Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Horning, Deborah K.; Lamoreaux, Robyn R.; Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Lewandowski, Jennifer; Farrell, Matthew (Access Management Senior Director, Essentia Health); Proetz, Michael A.; Pochucha, Zachary; Motter, Jordyn | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7979 | | 5/10/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7980 | | 5/8/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Lee, Lori E.; Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kritzer, Tammy; Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Severson, Lynn M. (VP, Management Accounting, Essentia Health); Strasser, Mary D.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian W.; Watson, Charles B.; Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew; Boren, Kevin S.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Manney Kurth, Sarah; Dean, Kate; Brown, Julene (Former Chief Compliance Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Fontaine, Amanda (Mandi) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7981 | | 5/4/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7982 | | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Pufall, Scott | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7983 | | 8/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7984 | 8/27/2020 | Pufall, Scott | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7985 | 8/27/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Wold, Kevin; Pufall, Scott | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7986 | 5/5/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7987 | 5/5/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7988 | 6/4/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7989 | | 7/14/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding financial summary relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7990 | | 7/14/2020 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding financial summary relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7991 | | 8/7/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7992 | | 7/14/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston) | Spreadsheet regarding financial summary relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7993 | | 8/28/2020 | Pufall, Scott | Wold, Kevin; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 7994 | | 8/7/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding draft financial forecast relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7995 | | 5/8/2020 | Hurley, Al (Chief Operating Off | Heegaard, William Dr. (President, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Lee, Lori E.; Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kritzer, Tammy; Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Severson, Lynn M. (VP, Management Accounting, Essentia Health); Strasser, Mary D.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian W.; Watson, Charles B.; Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew; Boren, Kevin S.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Manney Kurth, Sarah; Dean, Kate; Brown, Julene (Former Chief Compliance Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Fontaine, Amanda (Mandi) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 7996 | | 5/10/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Lee, Lori E.; Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek; Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kritzer, Tammy; Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Severson, Lynn M. (VP, Management Accounting, Essentia Health); Strasser, Mary D.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian W.; Watson, Charles B.; Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew; Boren, Kevin S.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Manney Kurth, Sarah; Dean, Kate; Brown, Julene (Former Chief Compliance Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Fontaine, Amanda (Mandi) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7997 | 1/25/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 7998 | 1/25/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 7999 | 1/21/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8000 | 1/21/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8001 | 1/5/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8002 | 1/5/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8003 | | 12/24/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8004 | | 12/24/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8005 | 1/11/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8006 | 1/11/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8007 | 1/18/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8008 | 1/18/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8009 | | 11/20/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8010 | | 11/20/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8011 | | 1/6/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8012 | | 1/6/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8013 | | 12/2/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8014 | | 12/2/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8015 | | 1/19/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8016 | | 1/19/2021 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8017 | | 11/25/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8018 | | 11/25/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8019 | | 11/9/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8020 | | 11/9/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8021 | | 11/23/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8022 | 11/23/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8023 | 12/7/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8024 | 12/7/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8025 | 12/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); <BIPRD@EssentiaHealth.org>; Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8026 | | 12/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Breyer, Siena (Clinical Assistant-LPN, Innovis Health, LLC); <BIPRD@EssentiaHealth.org>; Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8027 | | 12/9/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8028 | 12/9/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8029 | 12/18/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8030 | | 12/18/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8031 | | 11/4/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8032 | 11/4/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8033 | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); <BIPRD@EssentiaHealth.org>; Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8034 | | 11/23/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); <BIPRD@EssentiaHealth.org>; Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8035 | | 9/21/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8036 | | 9/21/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8037 | 4/22/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8038 | 4/22/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8039 | 4/23/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8040 | 4/23/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8041 | 9/21/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8042 | | 9/17/2020 | Ferrell, Ryan (Business Intellige | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Bradshaw, Timothy | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8043 | | 9/21/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8044 | | 9/18/2020 | Bradshaw, Timothy | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8045 | | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8046 | | 9/22/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8047 | | 9/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8048 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8049 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8050 | | 9/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8051 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8052 | | 9/21/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8053 | | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8054 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8055 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8056 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8057 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8058 | | 9/17/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8059 | | 9/21/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Bradshaw, Timothy; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8060 | | 9/17/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Bradshaw, Timothy; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8061 | | 9/21/2020 | Bradshaw, Timothy | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Bradshaw, Timothy; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8062 | | 9/18/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Bradshaw, Timothy; Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8063 | | 4/22/2020 | Hohl, Jason T. | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8064 | | 4/22/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8065 | | 7/30/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8066 | | 7/30/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8067 | | 8/6/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8068 | | 8/6/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Grant, Cory (Compensation Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8069 | | 8/6/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Lee, Lori E.; Morris, Traci (Chief Financial Officer, Essentia Health); Grant, Cory (Compensation Director, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8070 | | 8/6/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Lee, Lori E.; Morris, Traci (Chief Financial Officer, Essentia Health); Grant, Cory (Compensation Director, Essentia Health); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8071 | | 8/6/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8072 | | 8/6/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8073 | | 7/30/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8074 | | 7/30/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding notice of Teams Meeting on potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8075 | | 8/6/2020 | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | Spreadsheet regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8076 | | 12/22/2020 | Motter, Jordyn | Hauser, Rachel; Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Peterson, Karen (Operations Manager III, Brainerd Medical Center, Inc.); Palmer, Bill; Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Hamilton, Nathan E.; Patton-Sarvie, Sara A.; Kinkaid, Colleen L.; Kofal, Kailee (Quality Director, Essentia Health); Jobe, Cary L.; Satrom, Beth (Telecare Services Director, Essentia Health); Steffen, Ali M.; Moreland, Traci L.; Farrell, Matthew (Access Management Senior Director, Essentia Health); Proetz, Michael A.; Koller, Amy (Quality Partner II, Essentia Health); Blood, Sara J. (Quality Partner II, Essentia Health); Vanderscheuren, Amy (Quality Partner II, Essentia Health); Weatherman, Lacey M. (Senior Quality Partner, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8077 | | 7/15/2020 | McCarthy, Kylie M. | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|---|
| | A | B | C | D | E | F |
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8078 | | 7/16/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); McCarthy, Kylie M.; Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8079 | | 7/24/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8080 | | 12/23/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8081 | | 12/23/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8082 | | 9/4/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Dorow, Kyle (Vice President, Finance, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8083 | | 3/1/2021 | Hawkinson, Megan (Revenue Services Analytics Manager, Essentia Health) | Desautel, Becky (Coding Manager, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Hines, Randi (Billing Supervisor, Essentia Health); Horning, Deborah K.; Livdahl, Tanya (Billing Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Madrinich, Jamie (Pre-Service Nursing Manager, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Nelson, Sheri; Patronas, George (Billing Manager, Essentia Health); Pavich, Theresa (Billing Supervisor, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Storbeck, Dawn (Patient Access Supervisor, Essentia Health); Strand, Crystal (Billing Supervisor, Essentia Health); Tretter, Tracy (Billing Supervisor, Essentia Health); Wrazidlo, Nancy (Billing Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Bozovsky, Jeffrey J.; Nelson, Todd J.; Good, Joyce (Business Services Director, Essentia Health); Lund, Christie (Director of Financial Pre-Services, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Spreadsheet regarding draft financial report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8084 | | 12/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8085 | | 12/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8086 | | 9/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Hill, Ryan L.; Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Gustafson, Sarah (Vice President Controller, Essentia Health) | Spreadsheet regarding potential financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8087 | | 9/9/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Hill, Ryan L.; Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Gustafson, Sarah (Vice President Controller, Essentia Health) | Spreadsheet regarding draft financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | | D | E | F |
|---|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8088 | 9/8/2020 | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | | Dorow, Kyle (Vice President, Finance, Essentia Health); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Spreadsheet regarding financial results relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8089 | 4/13/2020 | Unknown | | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8090 | 4/13/2020 | Unknown | | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8091 | 4/13/2020 | Unknown | | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8092 | 4/13/2020 | Unknown | | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8093 | 12/22/2020 | Motter, Jordyn | Proetz, Michael A.; Hauser, Rachel; Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Peterson, Karen (Operations Manager III, Brainerd Medical Center, Inc.); Palmer, Bill; Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Hamilton, Nathan E.; Patton-Sarvie, Sara A.; Kinkaid, Colleen L.; Kofal, Kailee (Quality Director, Essentia Health); Jobe, Cary L.; Satrom, Beth (Telecare Services Director, Essentia Health); Steffen, Ali M.; Moreland, Traci L.; Farrell, Matthew (Access Management Senior Director, Essentia Health) | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8094 | 12/22/2020 | Proetz, Michael A. | Hauser, Rachel; Hennen Tupy, Lisa A.; Lindell, Michelle M. (Operations Director, Brainerd Medical Center, Inc.); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Peterson, Karen (Operations Manager III, Brainerd Medical Center, Inc.); Palmer, Bill; Noonkesser, Jessica L. (Operations Manager II, Brainerd Medical Center, Inc); Hamilton, Nathan E.; Patton-Sarvie, Sara A.; Kinkaid, Colleen L.; Kofal, Kailee (Quality Director, Essentia Health); Jobe, Cary L.; Satrom, Beth (Telecare Services Director, Essentia Health); Steffen, Ali M.; Moreland, Traci L.; Farrell, Matthew (Access Management Senior Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8095 | 5/11/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8096 | 5/11/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8097 | 11/30/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8098 | 11/30/2020 | BIPRD@EssentiaHealth.org | Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Remer, Stephanie (Clinical Assistant-LPN, Innovis Health, LLC); Swenson, Sarah B. (Clinical Assistant-LPN, Innovis Health, LLC); Linn, Rebecca (Clinical Assistant-LPN, Innovis Health, LLC); Kraft, Talice (Clinical Assistant-LPN, Innovis Health, LLC); Phillips, Brian (RN-Ambulatory Care, Innovis Health, LLC); Lofstrom, Macyn (RN-Ambulatory Care, Innovis Health, LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Bladow, Amy (Clinical Assistant-LPN, Innovis Health, LLC); Eagen, Marylyn (Clinical Assistant-LPN, Innovis Health, LLC); Bjertness, Joan M. (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8099 | | 10/19/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8100 | | 10/19/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8101 | | 10/13/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8102 | | 10/13/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8103 | | 9/25/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8104 | | 9/25/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8105 | | 9/25/2020 | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8106 | | 9/29/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8107 | 9/29/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8108 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8109 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8110 | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8111 | | 10/13/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8112 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8113 | | 10/13/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8114 | | 10/7/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8115 | 10/7/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8116 | 10/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Ariel; Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8117 | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Olson, Ariel; Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Longie, Talice; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8118 | 10/12/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8119 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8120 | | 10/9/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8121 | | 10/13/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8122 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8123 | | 10/9/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8124 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8125 | | 10/8/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8126 | | 9/30/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8127 | 9/30/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8128 | 9/25/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8129 | 9/25/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8130 | 9/23/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8131 | 9/23/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8132 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8133 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8134 | 9/29/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| | 8135 | 9/24/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8136 | 9/24/2020 | BIPRD@EssentiaHealth.org | Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Kraft, Sherry L.; Anderson, Aspen A. (Former Clinical Assistant-St. Mary's Regional Health Center); Cline, Beth (Clinical Assistant-LPN, Innovis Health, LLC); Olson, Ariel; Longie, Talice; Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| | 8137 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

EH Supplemental Privilege Log 11-30-2021

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8138 | | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8139 | | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8140 | | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8141 | | 9/18/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8142 | | 9/18/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8143 | | 9/22/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8144 | | 9/22/2020 | BIPRD@EssentiaHealth.org | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8145 | | 9/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| 8146 | | 9/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

**EH Supplemental Privilege Log 11-30-2021**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
| 8147 | | 9/23/2020 | Olafson, Claudia (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |