"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 1 | ("Dakota Clinic Pharmacy" OR "DCP") /s (pharmaceutical /s (management w/2 services)) | 132 | 132 | Tag is "Management w/2 services" AND ("Dakota Clinic Pharmacy" OR DCP) AND Pharmaceutical | |
| 2 | (temperature OR temp) /s (excursion OR excursions) | 4725 | 4657 | (Temp OR Temperature) AND (excursion OR Excursions) | |
| 3 | (injectable w/3 medication) /s (storage w/3 issue) | 9 | 9 | Tag is "injectable w/3 medication" AND Tag is "storage w/3 issue" | |
| 4 | (refrigerator OR refrigeration) /s ((temperature OR temp) w/2 (log OR logs)) | 414 | 371 | (refrigerator OR refrigeration) AND Tag is "temp w/2 log" | |
| 5 | (refrigerated w/3 injectable) /s investigation | 49 | 48 | Tag is "refrigerated w/3 injectable" AND investigation | |
| 6 | (medication OR vaccine OR vaccinations) /s (refrigeration w/3 issue) | 652 | 583 | (medication OR vaccine OR vaccinations) AND Tag is "refrigeration w/3 issue" | |
| 7 | (vaccine OR vaccinations) /s storage /s temperature /s (outside /s (recommended w/3 range!)) | 330 | 151 | (vaccine OR vaccinations) AND storage AND temperature AND outside AND Tag is "recommended w/3 range" | |
| 8 | Former /s (distribution w/3 partner) /s stor! /s temp! | 0 | 0 | Former AND Tag is "distribution w/3 partner" AND stor! AND temp! | |
| 9 | Excurs! | 7 | 6 | excurs* | |
| 10 | TTSPP | 46 | 0 | TTSPP | |
| 11 | Temp! w/10 sensitiv! | 10 | 8 | "temp sensitiv"~10 | |

EXHIBIT

2

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 12 | Temp! AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 7831 | 6271 | Temp! AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | Objection. Recalling excessive number of documents. Suggested modification: Temp! AND (Vaccin! OR Chemo! OR Biologic!) |
| 13 | Temp! AND (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 1323 | 85 | Temp! AND (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | |
| 14 | Temp! AND (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 3046 | 221 | Temp! AND (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 15 | Temp! AND (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 1399 | 66 | Temp! AND (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | |
| 16 | Temp! AND (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 985 | 7 | Temp! AND (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | |
| 17 | Temp! AND (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 733 | 2 | Temp! AND (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 18 | Temp! AND (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 767 | 0 | Temp! AND (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | |
| 19 | Revaccin! OR re-vaccin! | 3 | 3 | Revaccin! OR re-vaccin! | |
| 20 | Reimmuniz! OR re-immuniz! | 0 | 0 | Reimmuniz! OR re-immuniz! | |
| 21 | (Repeat! OR readminist! OR re-administ! OR redo! OR Re-do! OR duplicat!) /s (vaccin! OR immuniz!) | 12 | 2 | (Repeat! OR readminist! OR re-administ! OR redo! OR Re-do! OR duplicat!) AND (vaccin! OR immuniz!) | |
| 22 | temp! w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR basement! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 13156 | 4392 | temp! AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR basement! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Suggested modification: At a minimum eliminate numbers from search string. Further modification may be necessary. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 23 | temp! w/ 30 (calib! OR stabiliz! OR stabaliz! OR adjust! OR shift! OR trend! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 11583 | 566 | temp! AND (calib! OR stabiliz! OR stabaliz! OR adjust! OR shift! OR trend! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 24 | temp! w/ 30 (log! OR track! OR report! OR document! OR read! OR data! OR record! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR report! OR parameter! OR indicat!) | 11308 | 335 | temp! AND (log! OR track! OR report! OR document! OR read! OR data! OR record! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR report! OR parameter! OR indicat!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 25 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 938 | 455 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Suggested modification: (fridg! OR refridg!) AND (excurs! OR prob! OR issue! OR fail!) |
| 26 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) w/ 30 (calib! OR stabiliz! OR stabaliz! OR adjust! OR shift! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 888 | 18 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (calib! OR stabiliz! OR stabaliz! OR adjust! OR shift! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | |
| 27 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) w/ 30 (log! OR track! OR report! OR document! OR read! OR data! OR record! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR report! OR parameter! OR indicat!) | 854 | 3 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (log! OR track! OR report! OR document! OR read! OR data! OR record! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR report! OR parameter! OR indicat!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 28 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 840 | 2 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | |
| 29 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 482 | 0 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | |
| 30 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 669 | 0 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 31 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 291 | 0 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | |
| 32 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 202 | 0 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 33 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 177 | 0 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | |
| 34 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 171 | 0 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) AND (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | |
| 35 | Stor! w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 183 | 136 | Stor! AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 36 | Stor! w/ 30 (calib! OR stabiliz! OR stabaliz! OR adjust! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potenc OR potenc!) | 181 | 17 | Stor! AND (calib! OR stabiliz! OR stabaliz! OR adjust! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | |
| 37 | Stor! w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR report! OR parameter! OR indicat!) | 165 | 4 | Stor! AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR report! OR parameter! OR indicat!) | |
| 38 | Stor! w/ 30 (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 140 | 1 | Stor! AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | |
| 39 | Stor! w/ 30 (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 56 | 0 | Stor! AND (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 40 | Stor! w/ 30 (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 68 | 0 | Stor! AND (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | |
| 41 | Stor! w/ 30 (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 51 | 0 | Stor! AND (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | |
| 42 | Stor! w/ 30 (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 39 | 0 | Stor! AND (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 43 | Stor! w/ 30 (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 35 | 0 | Stor! AND (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | |
| 44 | Stor! w/ 30 (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 35 | 0 | Stor! AND (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 45 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 59398 | 53052 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 46 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 4625 | 541 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 47 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 19193 | 3880 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 48 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 6695 | 622 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 49 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 4274 | 115 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 3065 | 68 | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 51 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | 3406 | 45 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | |
| 52 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 168959 | 110123 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 53 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 10800 | 2564 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 54 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 42187 | 9343 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 55 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 15363 | 2538 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 56 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 9465 | 387 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 57 | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 7155 | 136 | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 58 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | 7052 | 188 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) AND (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | |
| 59 | TMD | 172 | 24 | TMD | |
| 60 | DDL | 190 | 33 | DDL | |
| 61 | Dig! /s data /s log! | 0 | 0 | Tags is Dig* w/25 Data AND Tags is Data w/25 log | |
| 62 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez! OR DCP OR "Dakota Clinic" OR pharm!) w/30 (mov! OR relocat! OR transfer! OR transport!) | 2869 | 247 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez! OR DCP OR "Dakota Clinic" OR pharm!) AND (mov! OR relocat! OR transfer! OR transport!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 63 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND (mov! OR relocat! OR transfer! OR transport!) | 22790 | 547 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND (mov! OR relocat! OR transfer! OR transport!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 64 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) AND (mov! OR relocat! OR transfer! OR transport!) | 1977 | 8 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) AND (mov! OR relocat! OR transfer! OR transport!) | |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 65 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) AND (mov! OR relocat! OR transfer! OR transport!) | 7246 | 116 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) AND (mov! OR relocat! OR transfer! OR transport!) | |
| 66 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) AND (mov! OR relocat! OR transfer! OR transport!) | 2082 | 6 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) AND (mov! OR relocat! OR transfer! OR transport!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 67 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) AND (mov! OR relocat! OR transfer! OR transport!) | 1733 | 2 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) AND (mov! OR relocat! OR transfer! OR transport!) | |
| 68 | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) AND (mov! OR relocat! OR transfer! OR transport!) | 1030 | 1 | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) AND (mov! OR relocat! OR transfer! OR transport!) | |
| 69 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) AND (mov! OR relocat! OR transfer! OR transport!) | 1017 | 0 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) AND (mov! OR relocat! OR transfer! OR transport!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 70 | investig! /s (excurs! OR temp! OR refridg! OR fridg! OR frig! OR refrig! OR freez! OR therm! OR storage OR DCP OR pharm! OR dispens! OR Dakota OR stor! OR distrib!) | 21 | 0 | investig! AND (excurs! OR temp! OR refridg! OR fridg! OR frig! OR refrig! OR freez! OR therm! OR storage OR DCP OR pharm! OR dispens! OR Dakota OR stor! OR distrib!) | |
| 71 | investig! /s (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 43 | 1 | investig! AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | |
| 72 | investig! /s (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 5 | 0 | investig! AND Tagged: MedTerms01 | |
| 73 | investig! /s (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 21 | 0 | investig! AND Tagged: MedTerms02 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 74 | investig! /s (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 16 | 0 | investig! AND Tagged: MedTerms03 | |
| 75 | investig! /s (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 0 | 0 | investig! AND Tagged: MedTerms04 | |
| 76 | investig! /s (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 0 | 0 | investig! AND Tagged: MedTerms05 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 77 | investig! /s (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 0 | 0 | investig! AND Tagged: MedTerms06 | |
| 78 | out! /s norm! | 592 | 460 | Tags is not duplicate and Tags is "Out w/25 Norm | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 79 | out! /s range! | 3956 | 1184 | Tags is not duplicate and Tags is "Out w/25 Range | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 80 | Improper! /s condition! | 1043 | 7 | Tags is not duplicate and Tags is "Improper w/25 Condition | |
| 81 | Invalid! w/5 dose! | 747 | 124 | Tags is not duplicate and Tags is "Invalid w/5 Dose | |
| 82 | Qualit! w/5 (control! OR assur! OR review! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR investig! OR assess!) AND (temp! OR excurs! OR stor!) | 55 | 0 | Qualit! AND (control! OR assur! OR review! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR investig! OR assess!) AND (temp! OR excurs! OR stor!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 83 | (Risk! OR potential! OR likely! OR likelihood!) /s (non OR not OR won't OR reduc! OR affect! OR effective! OR efficacy! OR less!) /s (immune OR immunity) | 7677 | 1200 | (Risk! OR potential! OR likely! OR likelihood!) AND (non OR not OR won't OR reduc! OR affect! OR effective! OR efficacy! OR less!) AND (immune OR immunity) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 84 | (DCP OR Dakota OR pharm! OR distrib! OR dispens!) /s (servic! OR agree! OR contract! OR dut! OR responsib! OR manag! OR maint! OR outsourc! OR control! OR oversee! OR compl! OR stor! OR fridg! OR refridg! OR therm! OR frig! OR refrig! OR freez! OR basement!) | 20330 | 7712 | (DCP OR Dakota OR pharm! OR distrib! OR dispens!) AND (servic! OR agree! OR contract! OR dut! OR responsib! OR manag! OR maint! OR outsourc! OR control! OR oversee! OR compl! OR stor! OR fridg! OR refridg! OR therm! OR frig! OR refrig! OR freez! OR basement!) | Objection. Recalling excessive number of documents. Suggested modification: (DCP or Dakota) AND (servic! OR agree! OR contract!) |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 85 | (DCP OR Dakota OR pharm! OR distrib! OR dispens!) /s (log! OR track! OR monitor! OR report! OR record! OR secur! OR audit! OR invent! OR inspect! OR excurs! OR fail! OR breach! OR temp! OR termin! OR guid! OR protocol! OR polic! OR investig!) | 28657 | 5891 | (DCP OR Dakota OR pharm! OR distrib! OR dispens!) AND (log! OR track! OR monitor! OR report! OR record! OR secur! OR audit! OR invent! OR inspect! OR excurs! OR fail! OR breach! OR temp! OR termin! OR guid! OR protocol! OR polic! OR investig!) | Objection. Recalling excessive number of documents. Suggested modification: (DCP or Dakota) AND (log! OR monitor!) |
| 86 | (degree!) /p (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo OR Fresenius OR Genentech OR GlaxoSmithKline OR Glenmark) | 2676 | 229 | (degree!) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo OR Fresenius OR Genentech OR GlaxoSmithKline OR Glenmark) | |
| 87 | (degree!) /p (Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck OR Mylan OR Nielsen OR Pfizer OR Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | 2042 | 199 | (degree!) AND (Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck OR Mylan OR Nielsen OR Pfizer OR Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 88 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (public OR patient! OR carrier! OR insur! OR Innovis OR DCP OR Dakota OR board OR BOD OR legal OR lawyer! OR attorney! OR counsel OR GC OR press OR media OR news!) | 11170 | 188 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (public OR patient! OR carrier! OR insur! OR Innovis OR DCP OR Dakota OR board OR BOD OR legal OR lawyer! OR attorney! OR counsel OR GC OR press OR media OR news!) | |
| 89 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR (keep w/5 oursel!) OR announc! OR reveal! OR tell OR told OR PR OR relations OR represent!) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (public OR patient! OR carrier! OR insur! OR Innovis OR DCP OR Dakota OR board OR BOD OR legal OR lawyer! OR attorney! OR counsel OR GC OR press OR media OR news!) | 5583 | 33 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR (keep w/5 oursel!) OR announc! OR reveal! OR tell OR told OR PR OR relations OR represent!) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (public OR patient! OR carrier! OR insur! OR Innovis OR DCP OR Dakota OR board OR BOD OR legal OR lawyer! OR attorney! OR counsel OR GC OR press OR media OR news!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 90 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo OR Fresenius) | 3802 | 6 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo OR Fresenius) | |
| 91 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Genentech OR GlaxoSmithKline OR Glenmark OR Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck) | 1448 | 0 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Genentech OR GlaxoSmithKline OR Glenmark OR Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck) | |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 92 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Mylan OR Nielsen OR Pfizer OR Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | 2119 | 1 | (inform! OR notif! OR state! OR contact! OR reach! OR call! OR offer! OR hotlin! OR "find out" OR "finds out" OR "found out") AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Mylan OR Nielsen OR Pfizer OR Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | |
| 93 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR (keep w/5 oursel!) OR announc! OR reveal! OR tell OR told OR PR OR relations OR represent!) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo) | 2364 | 0 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR announc! OR reveal! OR tell OR told OR PR OR relations) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 94 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR (keep w/5 oursel!) OR announc! OR reveal! OR tell OR told OR PR OR relations OR represent!) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Fresenius OR Genentech OR GlaxoSmithKline OR Glenmark OR Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck OR Mylan OR Nielsen OR Pfizer) | 1350 | 0 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR (keep w/5 oursel!) OR announc! OR reveal! OR tell OR told OR PR OR relations OR represent!) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Fresenius OR Genentech OR GlaxoSmithKline OR Glenmark OR Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck OR Mylan OR Nielsen OR Pfizer) | |
| 95 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR (keep w/5 oursel!) OR announc! OR reveal! OR tell OR told OR PR OR relations OR represent!) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | 941 | 2 | (disclos! OR represent! OR conceal! OR quiet! OR "under wraps" OR announc! OR reveal! OR tell OR told OR PR OR relations) AND (vaccin! OR revaccin! OR re-vaccin! OR immun! OR re-immun! OR reimmun! OR chemo! OR cam! OR biolog! OR temp! OR excurs!) AND (Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | |
| 96 | Titer! AND (excurs! OR Revaccin! OR re-vaccin! OR Reimmuniz! OR re-immuniz! OR vaccin! OR immun!) | 119 | 0 | Titer! AND (excurs! OR Revaccin! OR re-vaccin! OR Reimmuniz! OR re-immuniz! OR vaccin! OR immun!) | |
| 97 | Titer! AND (vaccin! OR immun!) | 119 | 0 | Titer! AND (vaccin! OR immun!) | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 98 | (Refund! OR reimburs! OR re-imburs! OR free! OR cost! OR charg! OR pay! OR insur!) AND (excurs! OR Revaccin! OR re-vaccin! OR reimmuniz! OR re-immuniz! OR vaccin! OR immun!) | 427 | 7 | (Refund! OR reimburs! OR re-imburs! OR free! OR cost! OR charg! OR pay! OR insur!) AND (excurs! OR Revaccin! OR re-vaccin! OR reimmuniz! OR re-immuniz! OR vaccin! OR immun!) | |
| 99 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 92090 | 7542 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 100 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 4834 | 45 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND Tags is MedTerms 01 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 101 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 22030 | 516 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND Tags is MedTerms 02 | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 102 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 8092 | 90 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND Tags is MedTerms 03 | |

"August 24"

|  | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 103 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 4790 | 29 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND Tags is MedTerms 04 |  |
| 104 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 3532 | 41 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND Tags is MedTerms 05 |  |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 105 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 3958 | 26 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) AND Tags is MedTerms 06 | |
| 106 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 2610 | 11 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND info! AND (statement! OR pamphlet! OR handout) | |
| 107 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 274 | 0 | Tags is Medterms 01 AND info! AND (statement! OR pamphlet! OR handout) | |

"August 24"

|  | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 108 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 1020 | 0 | Tags is Medterms 02 AND info! AND (statement! OR pamphlet! OR handout) |  |
| 109 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 420 | 1 | Tags is Medterms 03 AND info! AND (statement! OR pamphlet! OR handout) |  |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 110 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 198 | 0 | Tags is Medterms 04 AND info! AND (statement! OR pamphlet! OR handout) | |
| 111 | (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 158 | 0 | Tags is Medterms 05 AND info! AND (statement! OR pamphlet! OR handout) | |

|  | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 112 | (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) /s info! /s (statement! OR pamphlet! OR handout OR (hand! w/2 out!)) | 140 | 0 | Tags is Medterms 06 AND info! AND (statement! OR pamphlet! OR handout) |  |
| 113 | "833-594-0376" OR "833.594.0376" OR "594-0376" | 658 | 126 | "833-594-0376" OR "833.594.0376" OR "594-0376" |  |
| 114 | (Temp! OR storage OR storing OR store) AND (FDA OR CDC OR Center OR WHO OR "world health" OR C.F.R. OR CFR OR fed! OR USC OR U.S.C. OR USP OR U.S.P. OR pharmacopeia) | 33472 | 7621 | (Temp! OR storage OR storing OR store) AND (FDA OR CDC OR Center OR WHO OR "world health" OR C.F.R. OR CFR OR fed! OR USC OR U.S.C. OR USP OR U.S.P. OR pharmacopeia) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 115 | (keep OR kept OR maintain!) /s (degree! OR temp!) | 8918 | 923 | (keep OR kept OR maintain!) AND (degree! OR temp!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 116 | (Temp! OR storage) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo OR Fresenius OR Genentech OR GlaxoSmithKline OR Glenmark) | 7154 | 107 | (Temp! OR storage) AND (Manufacture! OR Distribut! OR Wholesal! OR Dispens! OR Accord OR Akom OR Alcorn OR Alexion OR Amgen OR Amneal OR Arbor OR Astra! OR Athenex OR Auromedic! Baxter OR Biogen OR Bluepoint OR Breckenridge OR Bristol OR BMS OR Reddy! OR Eisai OR Eli Lilly OR Endo OR Fresenius OR Genentech OR GlaxoSmithKline OR Glenmark) | |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 117 | (Temp! OR storage) AND (Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck OR Mylan OR Nielsen OR Pfizer OR Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | 5062 | 152 | (Temp! OR storage) AND (Greenstone GSK OR Heritage OR Hikma OR Hollister OR Horizon OR J.O.M. OR J-O-M OR JOM OR Lilly OR Meitheal OR Merck OR Mylan OR Nielsen OR Pfizer OR Pierre Fabre OR Regeneron OR Rising Pharm OR Sagent OR Sandoz OR Sanofi OR Sobi OR Somerset OR Stat-Trade OR Sun OR Teva OR Tolmar OR UCB OR Valeant OR Zydus) | |
| 118 | CGMP OR GMP | 1292 | 599 | CGMP OR GMP | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 119 | Good /s manufactur! /s practic! | 0 | 0 | Good AND manufactur! AND practic! | |
| 120 | (Good /s stor! w/s practic!) OR GSP | 0 | 0 | (Good AND stor! AND practic!) OR GSP | |
| 121 | (Good /s distrib! /s practic!) OR GDP | 0 | 0 | (Good AND distrib! AND practic!) OR GDP | |
| 122 | (Good /s ship! /s practic!) OR GSP | 0 | 0 | (Good AND ship! AND practic!) OR GSP | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 123 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 29706 | 715 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 124 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 2246 | 3 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND Tags is MedTerms 01 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 125 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 8687 | 68 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND Tags is MedTerms 02 | |
| 126 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 3241 | 33 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND Tags is MedTerms 03 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 127 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 2445 | 0 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND Tags is MedTerms 04 | |
| 128 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 1684 | 21 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND Tags is MedTerms 05 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 129 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 2056 | 3 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) AND Tags is MedTerms 06 | |
| 130 | Inform! /s maint! /s agree! | 28 | 0 | Inform! AND maint! AND agree! | |
| 131 | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 17175 | 29 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | |
| 132 | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 1318 | 0 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND Tags is MedTerms 01 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 133 | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 5440 | 8 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND Tags is MedTerms 02 | |
| 134 | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 1695 | 0 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND Tags is MedTerms 03 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 1485 | 0 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND Tags is MedTerms 04 | |
| | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 689 | 0 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND Tags is MedTerms 05 | |

"August 24"

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 137 | (Transaction! OR transfer!) w/ 10 (data! OR histor! OR statement! OR information! OR log!) w/10 (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 839 | 0 | (Transaction! OR transfer!) AND (data! OR histor! OR statement! OR information! OR log!) AND Tags is MedTerms 06 | |
| 138 | (cold OR supply OR distribut!) /s chain! | 28225 | 14137 | (cold OR supply OR distribut!) AND chain! | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 139 | Vaccin! /s handl! | 1 | 0 | Vaccin! AND handl! | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 140 | (Insert! OR packag! OR label! OR publication!) w/10 (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | 26934 | 733 | (Insert! OR packag! OR label! OR publication!) AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | Objection. Recalling excessive number of documents. Defendants believe the search string is burdensome, overly broad, and objectionable for which there does not appear to be any modification that would resolve such issues. |
| 141 | (Insert! OR packag! OR label! OR publication!) w/10 (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diptheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) | 3032 | 29 | (Insert! OR packag! OR label! OR publication!)  AND MedTerms 01 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 142 | (Insert! OR packag! OR label! OR publication!) w/10 (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Inteferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) | 9428 | 43 | (Insert! OR packag! OR label! OR publication!)  AND MedTerms 02 | |
| 143 | (Insert! OR packag! OR label! OR publication!) w/10 (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) | 4327 | 5 | (Insert! OR packag! OR label! OR publication!)  AND MedTerms 03 | |

| | Essentia Health Search Terms | New Responsive #'s | # "Unique" Responsive | Actual Search (No Dupes) | Defendants' Objections |
|---|---|---|---|---|---|
| 144 | (Insert! OR packag! OR label! OR publication!) w/10 (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) | 2946 | 0 | (Insert! OR packag! OR label! OR publication!)  AND MedTerms 04 | |
| 145 | (Insert! OR packag! OR label! OR publication!) w/10 (FLUMIST OR FLUZONE OR GARDASIL OR Gazyva OR Halaven OR HAVRIX OR Humulin R OR Imfinzi OR Imogam OR IMOVAX OR INFANRIX OR IPOL OR Kadcyla OR KINRIX OR Krystexxa OR Kyprolis OR Latanoprost OR Lucentis OR MENACTRA OR MENVEO OR Methylergonovine OR Navelbine OR Neulast! OR Nplate OR Opdivo) | 2157 | 3 | (Insert! OR packag! OR label! OR publication!)  AND MedTerms 05 | |
| 146 | (Insert! OR packag! OR label! OR publication!) w/10 (PEDIARIX OR PEDVAXHIB OR Perjeta OR Polivy OR Prolia OR Xgeva OR Proparacaine OR Rabavert OR Recombivax! OR Rituxan OR Simponi OR Soliris OR Synagis OR Tecentriq OR TENIVAC OR TWINRIX OR TYPHIM OR Tysabri OR Vaqta OR Vectibix OR Vinblastine OR Vitrase OR Xgeva OR Xolair OR Yervoy OR Zarxio) | 2440 | 4 | (Insert! OR packag! OR label! OR publication!)  AND MedTerms 06 | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Temp! AND (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | Temp! AND (Vaccin! OR Chemo! OR Biologic!) | Temp! AND (med! OR inject! OR Vaccin! OR Chemo! OR Biologic!) | | 7844 | 6271 | Defs do not agree to P's suggestion. The reason for D's suggestion was targeted to remove terms that were returning unresponsive documents, which would include med! OR inject! For example, P's suggested search string would return documents that have the terms Temperature and Medicine or Medication, which results in a large number of nonresponsive documents. | 1180 | 883 | Temp! AND (Vaccin! OR Chemo! OR Biologic!) | P012d | Defs agree to review | | | | | | |
| 23 | temp! w/ 30 (calib! OR stabiliz! OR stabaliz! OR adjust! OR shift! OR trend! OR high! OR low! OR max! OR min! OR below OR above OR exceed! OR warm! OR cold! OR ultra-cold! OR rang! OR set! OR control! OR specific! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | None | Keep | | 11583 | 566 | Defs maintain previous objections. | | | | | | | | | | | |
| 24 | temp! w/ 30 (log! OR track! OR report! OR document! OR read! OR data! OR record! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR | None | Keep | | 11308 | 335 | Defs maintain previous objections. | | | | | | | | | | | |
| 25 | (fridg! OR refridg! OR frig! OR refrig! OR therm! OR freez!) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 OR 40 OR 77) | (fridg! OR refridg!) AND (excurs! OR prob! OR issue! OR fail!) | (fridg! OR refridg! OR therm!) AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR "below 36" or 33) | Okay to eliminate frig! and refrig! from the string (and others containing those terms) if fuzzy search would capture misspellings. If not, they need to be added back in. This term has relatively few responsive documents and appears to be of high relevance with low likelihood of irrelvant hits. | 938 | 455 | Do not agree to P's suggested modification. The suggested modification from Defendants properly narrows the search to return responsive documents. | 21 | 17 | (fridg! OR refridg!) AND (excurs! OR prob! OR issue! OR fail!) | P025d | Def's agree to review | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# "Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diphtheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! | None | Keep | | 4625 | 541 | Defs maintain previous objections. | | | | | | | | | | | |
| 47 | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Interferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR potent OR potenc!) | None | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Interferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (excurs! OR prob! OR incid! OR occurrence! OR situation! OR cold! OR freez! OR froz! OR deviat! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR "less potent" OR potenc!) | Plaintiffs have narrowed this term. They note, however, that the sample non-responsive document did not appear so irrelevant as to warrant limiting this term. This term overlaps with many other terms, suggesting it hits on responsive documents. | 19193 | 3880 | Defs maintain previous objections | | | | | | | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# "Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR | None | Keep | | 6695 | 622 | Defs maintain previous objections. The use of specific drug names is not returning responsive documents. This would apply to 46, 47 and 48 as well. | | | | | | | | | | | |
| 56 | (Tocilizumab OR Tuberc! OR Typhoid OR VINBLASTINE OR Vinorelbine OR Actemra OR Adriamycin OR Aranesp OR Ativan OR Avastin OR Avonex OR BEXSERO OR Bicillin OR BiCNU OR Bleomycin OR BOOSTRIX OR Candin OR Caverject OR Cimzia OR Cyramza OR Doxil OR Eligard OR ENGERJX-B OR Erbitux OR Etoposide OR Faslodex OR FLUBLOK) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 | None | Keep | | 9465 | 387 | Defs maintain prior objections. See response to 48. | | | | | | | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND (mov! OR relocat! OR transfer! OR | None | Keep | | 22790 | 547 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | | | | | | | | | | | |
| 78 | out! /s norm! | None | out* w/5 norm* w/10 (temp* OR read* OR fridg* OR refridg* OR frig* OR refrig* OR log* OR therm* OR med* Or pharm* OR vacc* OR immun* OR chemo* OR inject* OR vial*) | | 592 | 460 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 87 | 0 | out* w/5 norm* AND (temp* OR read* OR fridg* OR refridg* OR frig* OR refrig* OR log* OR therm* OR med* Or pharm* OR vacc* OR immun* OR chemo* OR inject* OR vial*) | P078p | Search resulted in no unique documents hits. | | | | | | |
| 79 | out! /s range! | None | out* w/10 rang* w/10 (temp* OR read* OR fridg* OR refridg* OR frig* OR refrig* OR log* OR therm* OR med* Or pharm* OR vacc* OR immun* OR chemo* OR inject* OR vial*) | | 3956 | 1184 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 1644 | 81 | out* w/10 rang* AND (temp* OR read* OR fridg* OR refridg* OR frig* OR refrig* OR log* OR therm* OR med* Or pharm* OR vacc* OR immun* OR chemo* OR inject* OR vial*) | P079p | Defs agree to review | | | | | | |
| 83 | (Risk! OR potential! OR likely! OR likelihood!) /s (non OR not OR won't OR reduc! OR affect! OR effective! OR efficacy! OR less!) /s (immune OR immunity) | None | (Risk! OR potential! OR likely! OR likelihood!) /s (non OR not OR won't OR reduc! OR affect! OR effective! OR efficacy! OR less!) /s (immune OR immunity) AND (temp! OR excurs! OR degrees OR cold OR freez! OR froze! OR refridg! OR refrig! OR fridg! OR frig! OR stor!) | We think the original term is narrow enough to keep as-is without modification, but have added some additional narrowing terms if your platform allows additional modifiers. | 7677 | 1200 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 1766 | 52 | (Risk! OR potential! OR likely! OR likelihood!) AND (non OR not OR won't OR reduc! OR affect! OR effective! OR efficacy! OR less!) /s (immune OR immunity) AND (temp! OR excurs! OR degrees OR cold OR freez! OR froze! OR refridg! OR refrig! OR fridg! OR frig! OR stor!) | P083p | Defs agree to review | | | | | | |
| 84 | (DCP OR Dakota OR pharm! OR distrib! OR dispens!) /s (servic! OR agree! OR contract! OR dut! OR responsib! OR manag! OR maint! OR outsourc! OR control! OR oversee! OR compl! OR stor! OR fridg! OR refridg! OR therm! OR frig! OR refrig! OR freez! OR basement!) | (DCP or Dakota) AND (servic! OR agree! OR contract!) | (DCP OR Dakota) /s (servic! OR agree! OR contract! OR dut! OR responsib! OR manag! OR maint! OR outsourc! OR control! OR oversee! OR compl! OR stor! OR fridg! OR refridg! OR therm! OR frig! OR refrig! OR freez! OR basement!) | | 20330 | 7712 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 84d = 9654  84p = 16283 | 84d = 4455  84p = 3168 | 84d - (DCP or Dakota) AND (servic! OR agree! OR contract!) 84p - (DCP OR Dakota) AND (servic! OR agree! OR contract! OR dut! OR responsib! OR manag! OR maint! OR outsourc! OR control! OR oversee! OR compl! OR stor! OR fridg! OR refridg! OR therm! OR frig! OR refrig! OR freez! OR basement!) | P084d P084p | Defs continue objections as modified searches continue to retrieve large numbers of non-responsive documents. | (DCP or "Dakota Clinic Pharmacy") /s (servic! OR agree! OR contract!) | (DCP or "Dakota Clinic Pharmacy") AND (servic! OR agree! OR contract!) | P084d(2) | 1014 | 314 | Defs agree to review |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# "Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | (DCP OR Dakota OR pharm! OR distrib! OR dispens!) /s (log! OR track! OR monitor! OR report! OR record! OR secur! OR audit! OR invent! OR inspect! OR excurs! OR fail! OR breach! OR temp! OR termin! OR guid! OR protocol! OR polic! OR investig!) | (DCP or Dakota) AND (log! OR monitor!) | (DCP OR Dakota OR pharm!) /s (log! OR track! OR monitor! OR report! OR record! OR secur! OR audit! OR invent! OR inspect! OR excurs! OR fail! OR breach! OR temp! OR termin! OR guid! OR protocol! OR polic! OR investig!) | | 28657 | 5891 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 85d = 5666 85p = 28253 | 85d = 988 85p = 4859 | 85d - (DCP or Dakota) AND (log! OR monitor!) 85p - (DCP OR Dakota OR pharm!) /s (log! OR track! OR monitor! OR report! OR record! OR secur! OR audit! OR invent! OR inspect! OR excurs! OR fail! OR breach! OR temp! OR termin! OR guid! OR protocol! OR polic! OR investig!) | P085d P085p | Defs continue objections as modified searches continue to retrieve large numbers of non-responsive documents. | (DCP or "Dakota Clinic Pharmacy") /s (log! OR monitor!) | (DCP or "Dakota Clinic Pharmacy") /s (log! OR monitor!) | P085d(2) | 731 | 31 | Defs agree to review |
| 99 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) | None | Keep | Plaintiffs are willing to confer about this (as with all other search terms). The sample non-responsive document did not appear so irrelevant as to warrant limiting this term. This term overlaps with many other terms, suggesting it hits on responsive documents. | 92090 | 7542 | Defs maintain prior objections. | | | | | | | | | | | |
| 101 | (safe! OR effect! OR efficac! OR recommend! OR requ! OR prevent! OR potent! OR treat!) w/p (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Interferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR | None | Keep | | 22030 | 516 | Defs maintain prior objections | | | | | | | | | | | |
| 114 | (Temp! OR storage OR storing OR store) AND (FDA OR CDC OR Center OR WHO OR "world health" OR C.F.R. OR CFR OR fed! OR USC OR U.S.C. OR USP OR U.S.P. OR pharmacopeia) | None | (Temp!) AND (FDA OR CDC OR Center OR WHO OR "world health" OR C.F.R. OR CFR OR fed! OR USC OR U.S.C. OR USP OR U.S.P. OR pharmacopeia) | | 33472 | 7621 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 8273 | 63 | (Temp!) AND (FDA OR CDC OR Center OR WHO OR "world health" OR C.F.R. OR CFR OR fed! OR USC OR U.S.C. OR USP OR U.S.P. OR pharmacopeia) | P0114p | Defs agree to review | | | | | | |
| 115 | (keep OR kept OR maintain!) /s (degree! OR temp!) | None | Keep | | 8918 | 923 | Defs maintain prior objections. | | | | | | | | | | | |
| 118 | CGMP OR GMP | None | Keep | | 1292 | 599 | Defs maintain prior objections. | | | | | | | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# Unique Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | (Illegitim! OR return! OR nonsaleable! OR saleable! OR suspect! OR misbrand! OR merchantable OR unmerchantable) /s (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR | None | Keep | | 29706 | 715 | Defs maintain prior objections | | | | | | | | | | | |
| 138 | (cold OR supply OR distribut!) /s chain! | None | cold /s chain! | | 28225 | 14137 | Defs maintain prior objections. | | | | | | | | | | | |
| 140 | (Insert! OR packag! OR label! OR publication!) w/10 (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR | None | Keep | | 26934 | 733 | Defs maintain prior objections. | | | | | | | | | | | |
| 22a | temp! w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR basement! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 OR 39 | At a minimum eliminate numbers from search string. Further modification may be necessary. | temp! w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR basement!) | Accepted Ds' proposed modification and split the string, proposing additional modifications (see below row) to help assess some additional terms from the original string. | 13156 | 4392 | Agree to run P's suggested modification to review the number of hits on unique documents and responsive documents. Def's reserve right to object to modification after review. | 10641 | 3268 | temp! AND (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR emergen! OR out! OR wrong OR deviat! OR improper! OR uncertain! OR var! OR invalid! OR alarm! OR warn! OR freez! OR froz! OR basement!) | P022a | Defendants continue their objections as the split string continues to retrieve large amounts of unresponsive documents. | temp! /s (excurs! OR prob! OR issue!) | temp! AND (excurs! OR prob! OR issue!) | P022d(2) | 4249 | 774 | Defendants continue objections as the further modified search continues to retrieve large amounts of irrelevant documents. There does not appear to be any further modification that would resolve such issues. |
| 22b | Same as above. | Same as above. | temp! w/ 10 (31 OR 32 OR 33 OR 34 OR 35 OR "below 36") | See note above. Our hope is narrowing the proximity connector will eliminate page numbers or similar false hits. | | | Do not agree to P's suggested modification. The use of numbers in the search string is too broad and returning excessive amounts of non-responsive | 8344 | 887 | temp! AND (31 OR 32 OR 33 OR 34 OR 35 OR "below 36") | P022b | Defendants continue their objections as this split string continues to retrieve only non-responsive documents. | None | | | | | |
| 45a | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) w/ 30 (excurs! OR prob! OR issue! OR fail! OR incid! OR occurrence! OR situation! OR warm! OR cold! OR ultra-cold! OR freez! OR froz! OR rang! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR effectiv! OR ineffectiv! OR harmful! OR | None | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul!) w/ 30 (excurs! OR prob! OR fail! OR incid! OR occurrence! OR situation! OR cold! OR freez! OR froz! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR efficacy OR ineffectiv! OR harmful! OR "less potent" OR potenc!) | This term has been narrowed. It has also been split to help identify the source of any excessive hits. | 59398 | 53052 | Defendants agree to run P's suggested modification to get new hit numbers and review for responsiveness. Defs reserve the right to object after review. | 19010 | 694 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul!) AND (excurs! OR prob! OR fail! OR incid! OR occurrence! OR situation! OR cold! OR freez! OR froz! OR deviat! OR improper! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR efficacy OR ineffectiv! OR harmful! OR "less potent" OR potenc!) | P045a | Defs continue objections as split search is retrieving no responsive documents. | None. | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# Unique Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45b | Same as above. | Same as above. | (Chemo! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) w/ 30 (excurs! OR prob! OR fail! OR incid! OR occurrence! OR situation! OR cold! OR freez! OR froz! OR deviat! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR efficacy OR ineffectiv! OR harmful! OR "less potent" OR potenc!) | See note above. | | | | 33583 | 28954 | (Chemo! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) AND (excurs! OR prob! OR fail! OR incid! OR occurrence! OR situation! OR cold! OR freez! OR froz! OR deviat! OR invalid! OR defect! OR compromise! OR unfit OR alarm! OR efficacy OR ineffectiv! OR harmful! OR "less potent" OR potenc!) | P045b | Defs continue objections as split search is retreiving excessive amount of non-responsive documents. | None. | | | | | |
| 52a | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug! OR Product!) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 | None | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug!) w/ 30 (log! OR track! OR reading! OR data! OR record! OR document! OR audit! OR maint! OR monitor!) | Plaintiffs have narrowed this term. Plaintiffs have also split this term to allow the parties to better assess it. If a dispute remains, it may need to be split further. | 168959 | 110123 | Defs agree to run the split 52a and 52b to access number of hits and responsiveness. Defs retain the right to object after review. | 84753 | 43432 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug!) AND (log! OR track! OR reading! OR data! OR record! OR document! OR audit! OR maint! OR monitor!) | P052a | Defs continue objections as split search is retreiving excessive amount of non-responsive documents. | (Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Biologic!) /s (log! OR track! OR audit! OR maint! OR monitor!) | (Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Biologic!) AND (log! OR track! OR audit! OR maint! OR monitor!) | P052d(2) | 3034 | 740 | Defendants continue objections as the further modified search continues to retrieve large amounts of irrelevant documents. There does not appear to be any further modification that would resolve such issues. |
| 52b | Same as above. | Same as above. | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug!) w/ 30 (compl! OR standard! OR requ! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR degrees or Fahrenheit OR Celsius OR °) | See note above. | | | | 67653 | 13798 | (Med! OR Inject! OR Vaccin! OR Immun! OR Innocul! OR Chemo! OR Rheum! OR Vial! OR Pharm! OR Shot! OR Biologic! OR CAM! OR Toxoid! OR Drug!) AND (compl! OR standard! OR requ! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR degrees or Fahrenheit OR Celsius) | P052b | Defs continue objections as split search is retreiving excessive amount of non-responsive documents. | None. | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# "Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53a | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diphtheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 | None | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diphtheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) w/ 30 (log! OR track! OR report! OR reading! OR data! OR record! OR document! OR audit! OR maint! OR monitor!) | See note above. | 10800 | 2564 | Defs maintain prior objections. See response to 48. | | | | | | | | | | | |
| 53b | Same as above. | Same as above. | (ado-Tratuzumab OR Alprostadil OR Atezolizumab OR BEVACIZUMAB OR Bleomycin OR Candida OR Carflizomib OR Carmustine OR CERTOLIZUMAB OR CETUXIMAB OR DARBEPOETIN OR Denosumab OR diphtheria OR Doxorubicin OR Dt! OR Dtap! OR Durvalumab) w/ 30 (responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR degrees or Fahrenheit OR Celsius OR °) | See note above. | | | Defs maintain prior objections. See response to 48. | | | | | | | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54a | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Interferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR | None | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Interferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (log! OR track! OR report! OR reading! OR data! OR record! OR document! OR audit! OR maint! OR monitor!) | See note above. | 42187 | 9343 | Defs maintain prior objections. See response to 48. | | | | | | | | | |
| 54b | Same as above. | Same as above. | (Eculizumab OR Eribulin OR Etoposide OR FILGRASTIM! OR Fulvestrant OR Golimumab OR Haemophilus OR Hep! OR HIB! OR HPV OR PAPILLOMA! OR Hyaluronidase OR INFLUENZA OR Flu OR Insulin OR Interferon OR Ipilimumab OR IPV OR Latanoprost OR Leuprolide OR Lorazepam OR MANTOUX OR Mening! OR Methylergonovine) w/ 30 (responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR degrees or Fahrenheit OR Celsius OR °) | See note above. | | | Defs maintain prior objections. See response to 48. | | | | | | | | | |

| Ds' Row Number | Essentia Health Search Terms | Ds' Suggestion (August 24) | Ps' Suggestion (September 2) | Ps' Notes | Aug. 24 "New Responsive #'s" | Aug. 24 "# Unique" Responsive" | Def's Response | Oct. 20 New Responsive #'s | Oct. 20 Unique Responsive #'s | Actual Search Ran | Saved Search Name | Defendants' objections and comments to Oct. 20 searches | Def's Nov. 12 proposed modifications | Actual Search Ran | Saved Search Name | Nov. 12 New Responsive #'s | Nov. 12 Unique Responsive #'s | Defendant's Jan. 3, 2022 final objections and comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55a | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor! OR responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR 31 OR 32 OR 33 OR 34 OR 35 OR 36 OR 37 OR 38 | None | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) w/ 30 (log! OR track! OR report! OR read! OR data! OR record! OR document! OR audit! OR maint! OR monitor!) | See note above. | 15363 | 2538 | Defs maintain prior objections. See response to 48. | | | | | | | | | |
| 55b | Same as above. | Same as above. | (Natalizumab OR Nivolumab OR Obinutuzumab OR OMALIZUMAB OR PALIVIZUMAB OR Panitumumab OR PEGFILGRASTIM OR Pegloticase OR PENICILLIN OR PEOFILGRASTIM OR pertussis OR Pertuzumab OR Polatuzumab OR Polio! OR Proparacaine OR RABIBS OR Rabies OR Ramucirumab OR Rituximab OR Romiplostim OR TD! OR Tdap! OR Tetanus) w/ 30 (responsib! OR compl! OR standard! OR requ! OR recommend! OR conting! OR guid! OR protocol! OR polic! OR procedur! OR instruct! OR SOP! OR practice! OR occurrence! OR parameter! OR degrees or Fahrenheit OR Celsius OR °) | See note above. | | | Defs maintain prior objections. See response to 48. | | | | | | | | | | |