**PLAINTIFFS' RESPONSE BRIEF REGARDING ESSENTIA'S PEER REVIEW ORGANIZATION STRUCTURE**

# EXHIBIT E

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NORTH DAKOTA**

| | | |
|---|---|---|
| JESSICA KRAFT, INDIVIDUALLY AND AS PARENT OF MINORS L.K., S.K., and O.K.; SHELLI SCHNEIDER, INDIVIDUALLY AND AS PARENT OF MINORS A.S and W.S.; ANNE BAILEY, AS PARENT OF MINOR D.B.; AMY LAVELLE, AS PARENT OF MINORS Em.L. and El.L; ELIZABETH BEATON, INDIVIDUALLY AND AS PARENT OF MINOR M.B.; AMANDA AND TYRELL FAUSKE, INDIVIDUALLY AND AS PARENTS OF MINORS C.R.F and C.J.F.; JENNIFER REIN, INDIVIDUALLY; and JESSICA BERG, AS PARENT OF MINORS A.B. and S.B., individually and on behalf of all others similarly situated, | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | No. 3:20-CV-121<br><br>Hon. Peter D. Welte |
| Plaintiffs, | ) ) ) | |
| v. | ) ) | |
| ESSENTIA HEALTH, INNOVIS HEALTH, LLC d/b/a ESSENTIA HEALTH, DAKOTA CLINIC PHARMACY, LLC, JOHN DOE MANUFACTURERS, and JOHN DOE DISTRIBUTOR, | ) ) ) ) ) ) ) | |
| Defendants. | ) ) | |

**DECLARATION OF JESSICA BERG IN SUPPORT OF
PLAINTIFFS' BRIEF REGARDING ESSENTIA'S PEER REVIEW ORGANIZATIONS**

I, Jessica Berg, declare as follows:

1.      I am a plaintiff in this case.

2.      I am also registered nurse and a former employee of Essentia Health.

3.      I have personal knowledge of the facts in this declaration, except where noted

regarding representations made to me by my counsel, and if called to testify, I could and would

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

competently testify to the facts in this declaration.

4.      I have been a registered nurse for approximately 8 years.

5.      I was employed with Essentia for approximately 6 years and was employed with Essentia when Essentia learned of the temperature excursion at issue in this case.

6.      My counsel informed me that I am listed as a recipient of several emails on Essentia's privilege log.

7.      My counsel has sent me privilege log entries in which my name appears. The privilege log entries my counsel sent me are attached to this declaration as **Exhibit 1.**

8.      My counsel has informed me that Essentia has stated that these communications are protected by a peer review / quality assurance privilege, work product protection, and attorney-client privilege.

9.      I cannot tell exactly what the communications are from the descriptions in the privilege log, and at least some appear to have been sent after I left Essentia.

10.     However, while I was employed with Essentia, I did receive communications about the excursion.

11.     I was never told that my excursion-related work or communications were in anticipation of litigation.

12.     I was never told that my work or these communications were privileged, made at the direction of counsel, or for the purpose of receiving legal advice.

13.     I was never told that my work or my communications were part of a peer review.

14.     I was never told that my work or my communications were related to or delegated by a committee.

2

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

15.    I did not think that any of my excursion-related work or communications were subject to any peer review, attorney-client, or work product protection, or that it was subject to any internal confidentiality requirement beyond the usual requirement that I keep patient information confidential.

16.    I understood that my excursion-related work and communications were part of my general job duties and were being performed in Essentia's ordinary course of business.

17.    I have reviewed the January 2023 declaration of Al Modich regarding various peer review organizations at Essentia.

18.    Before reading Mr. Modich's declaration, I had never heard of any of the peer review organizations identified in the declaration.

19.    I was never informed that my excursion-related communications or work were part of a peer review or were at the direction of a peer review.

20.    I was never informed that my excursion-related work was subject to any confidentiality obligation beyond the typical patient confidentiality and HIPAA-related confidentiality that governs all of my patient-specific work as a nurse.

21.    I was never told that I could not discuss my excursion-related work with other Essentia employees.

22.    I did discuss my work related to the excursion with other Essentia employees. The excursion was discussed generally and openly at Essentia.

23.    I declare under penalty of perjury that the foregoing is true and correct.

Signed: Fargo, North Dakota

Executed on March 19 , 2023

_____

Jessica Berg

3

# EXHIBIT 1

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege |
|---|---|---|---|---|---|
| EHPRIV000443 | 4/8/2020 | Baldridge, David (Consultant) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician- Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F. (Nurse Practitioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practitioner, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health Center); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Strand, Duane (Physician, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Anderson, Kimberly (Pharmacy Systems Analyst, Essentia Health); French-Baker, Karla (Nurse Practitioner, Innovis Health, LLC); Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Rauvola, Mary (VP, Laboratory-Essentia Health); Christenson, Shaun (Physician-Section Chair, Innovis Health, LLC); Buechler-Price, Joni (Physician, Innovis Health, LLC); | Draft call center script relative to investigation and quality assurance | Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; |

1

Pazdernik, Julie (Physician, St. Mary's Regional Health Center); Sawardeker, Prasad (Physician-Section Chair, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health); Brumwell, Melanie (Physician, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Beauchamp, Danny (Facilities Senior Director-West, Innovis Health, LLC); Crider, Mitchell (Physician-Section Chair, Innovis Health, LLC); Harmon, Christina (Former Physician, Innovis Health, LLC); White, Cheryl (Physician-Section Chair, Essentia Health-Fosston); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Gopi, Sreejith (Physician-Section Chair, Bridges Medical Center); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); FargoAdminExecAsst@essentiahealth.org; Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@essentiahealth.org; Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

(RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis

3

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | | |
| EHPRIV000442 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | LeadershipPhysicianAdministrativeDyadsWest@EssentiaHealth.org; Baltagi, Nour (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Held, Jaclyn (Physician, Innovis Health, LLC); Liem, Agnes F (Nurse Practioner, Innovis Health, LLC); Scherrer, Patricia (Physician, Innovis Health, LLC); Sterneman, Annelise (Former Nurse Practioner, Innovis Health, LLC); Stoops, Sarah P (Nurse Manager, Innovis Health, LLC); Yoe, Norbert H. (Physician, Innovis Health, LLC); Anderson, Christopher (Physician-Section Chair, Innovis Health, LLC); Kjellerson, Mykke (Laboratory Operations Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section Chair, Innovis Health, LLC); Gish, Kevin (Former Administrator, Essentia Health); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Bjoralt, Marilyn (Former Diagnostic Imaging Director, Innovis Health, LLC); Black, Victoria (RN-Program Manager, Innovis Health, LLC); Pavlacky, Chelsey (Operations Manager II, St. Mary's Regional Health | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | Center); Thieman, Michele (Physician-Division Chair, St. Mary's Regional Health Center); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Strand, Duane (Physician, Innovis Health, LLC); Enockson, Michelle (Rehabilitation Services Director, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Dees, Brian (Physician, Innovis Health, LLC); Akkerman, Dave (Physician, Innovis Health, LLC); Critchley, Tona (Office Supervisor, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Vetter, Richard, (Chief Medical Officer, Innovis Health, LLC); Anderson, Kim (Pharmacy Systems Analyst, Essentia Health); French-Baker, Karla (Nurse Practioner, Innovis Health, LLC); Rogers, Elena; Diegel Tanya (Physician-Division Chair, Innovis Health, LLC); Rauvola, Mary (Vice President, Laboratory, Essentia Health); Christenson, Shaun (Physician-Section Chair, Innovis Health, LLC); Buechler, Joni (Physician, Innovis Health, LLC); Pazdernik, Julie (Physician, St. Mary's Regional Health Center); Sawardeker, Prasad (Physician-Section Chair, Innovis Health, LLC); McLaughlin, Jennifer (Marketing Director, Essentia Health); Brumwell, Melanie (Physician, Innovis Health, LLC); Gefrohellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); Olson, Kristine (Physician & Professional Services Senior Director, Essentia Health); Beauchamp, Dan (Facilities Senior Director-West, Innovis Health, LLC); Crider, Mitchell (Physician-Section Chair, Innovis Health, LLC); Harmon, Christina (Former Physician, Innovis Health, LLC); White, Cheryl (Physician-Section Chair, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Gopi, Sreejith (Physician-Section Chair, Bridges Medical Center); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); FargoAdminExecAsst@essentiahealth.org; Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Satrom, Beth (Telecare Services Director, Essentia Health); DivisionalNursingSupervisors@EssentiaHealth.org; PharmacyProjectGroup@essentiahealth.org; Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Johnson, | | |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Brietta (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor,

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

Bridges Medical Center - EH Ada); Randall, Karly; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC)

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| EHPRIV003824 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding guidance for review of patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV003825 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Judd, Kaycee (Diabetes | Document regarding guidance for review of patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared |

8

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | | in anticipation of litigation |
| EHPRIV002641 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

9

| | | | | | |
|---|---|---|---|---|---|
| EHPRIV002642 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC);** Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | Document regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code. § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV002662 | 4/8/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

10

(Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Karly.Randall@EssentiaHealth.org; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis

11

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002665 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, | | |

13

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002666 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC)

15

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |
| EHPRIV002667 | 4/8/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | | | |

16

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002668 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared |

17

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, | | in anticipation of litigation |

18

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002669 | 4/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health

20

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002670 | 4/8/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

21

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002689 | 4/8/2020 | Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); | Email exchange regarding staffing for revaccination relative to investigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23- |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); | and quality assurance | 34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

23

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002690 | 4/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

24

Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002691 | 4/8/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

26

| | | | | | |
|---|---|---|---|---|---|
| | | | Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002700 | 4/9/2020 | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla | Email exchange regarding staffing for revaccination relative to investigation | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. |

27

| | | | (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis | and quality assurance | Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

28

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV002701 | 4/9/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse- Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

29

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health)

30

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| EHPRIV002702 | 4/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafsonmartineau, Kristina  (Registered Nurse - Ambulatory Care, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

31

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | |
| EHPRIV002703 | 4/9/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Schenck, Barbara (Registered Nurse- | Email exchange regarding staffing for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Randall, Karly; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN- | | |

33

| | | | | | |
|---|---|---|---|---|---|
| | | | Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | | |
| EHPRIV004936 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | | |
| EHPRIV004937 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, | Privileged - Work Product/Prepared in anticipation of litigation |

36

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health) | | |
| EHPRIV004941 | 4/17/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | ISEHRAmbulatory@EssentiaHealth.org; Smithee, Anna (Clinical Appplications Analyst II, Essentia Health); Krueth, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Baumgartner, Carrie (Clinical Applications Analyst III, Essentia Health); Engel, Jonathan S.; Ronkainen, Elizabeth (Clinical Applications Analyst III, Essentia Health); Moos, Penelope (Clinical Applications Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Gebhardt, Ellie J.; Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); PharmacyProjectGroup@essentiahealth.org; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

(Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health)

38

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| EHPRIV004892 | 4/7/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); | Email exchange regarding guidance on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

39

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Randall, Karly L.; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV004893 | 4/7/2020 | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC) | Johnk, Shayla (Registered Nurse, Essentia Health); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); | Email exchange regarding patient notification plan relative to investigation | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23- |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse- Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, | and quality assurance | 34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

41

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV004894 | 4/8/2020 | Johnk, Shayla (Registered Nurse, Essentia Health) | Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

42

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

(RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Randall, Karly L.; Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Simonson, Wanda; Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johnson,

43

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Nefzger, Kelsey (Registered Nurse-Program Manager, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Tangedal, Ashley (Operations Manager II, Innovis Health, LLC) | | |
| EHPRIV009038 | 5/1/2020 | Eaton, Chandra (Operations Manager II, Innovis Health, LLC) | Pharmacy Project Group <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

44

| | | | | | |
|---|---|---|---|---|---|
| | | | Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Holm, Karly (Registered Nurse - Acute Care - PACU, St Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | | |

45

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| EHPRIV009039 | 5/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pharmacy Project Group <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Holm, Karly (Registered Nurse - Acute Care - PACU, St Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg,** | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

46

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | **Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | | |
| EHPRIV009040 | 5/1/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pharmacy Project Group <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

(Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Holm, Karly (Registered Nurse - Acute Care - PACU, St Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | | |
| EHPRIV009041 | 5/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pharmacy Project Group <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Finseth, Lynae | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation |

49

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Holm, Karly (Registered Nurse - Acute Care - PACU, St Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | | |
| EHPRIV008426 | 5/1/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Pharmacy Project Group <PharmacyProjectGroup@essentiahealth.org>; Johnson, Brietta K. (Clinical Assistant-LPN, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Jacobson, Jenna (RN-Acute Care-PACU, St. Mary's Regional Health Center); Paradis, Danielle (RN-Ambulatory Care, St. Joseph's Medical Center); Hegseth, Brianne (RN-Ambulatory Care, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452

| | | | | | |
|---|---|---|---|---|---|
| | | | Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Lien, Nicole (RN-Ambulatory Care, Innovis Health, LLC); Buehler, Dawn (RN-Ambulatory Care, Essentia Health-Fosston); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Muske, Diane (RN-Ambulatory Care, Innovis Health, LLC); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Scheel, Teresa (RN-Ambulatory Care, Innovis Health, LLC); Husted, Karen (RN-Acute Care, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Holm, Karly (Registered Nurse - Acute Care - PACU, St Mary's Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Angela (Operations Director, St. Mary's Regional Health Center); **Berg, Jessica (RN-Ambulatory Care, Innovis Health, LLC)**; Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Judd, Kaycee (Diabetes Educator, Innovis Health, LLC); Johnk, Shayla (Registered Nurse, Essentia Health); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Quiggle, Eliza (Clinical Assistant-LPN, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Bellin, Amy (RN-Patient Navigator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis | | Privileged - Work Product/Prepared in anticipation of litigation |

51

| | | | Health, LLC); Morse, Sarah (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Obrien, Lisa (RN-Ambulatory Care, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Cervantes, Mikayla (RN-Ambulatory Care, Essentia Health-Fosston); Eberhart, Rachel (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); English, Samantha (Clinical Assistant-LPN, Innovis Health, LLC) | | |

Doc ID: 7d825e395e5d3757e7250319dabb3f3318cc1452