# EXHIBIT C

| Bates # | Date of Creation | Creator(s) (Title) | Recipient(s) (Title) | Description of Subject Matter | Privilege | Committee Designation | Basis for challenge |
|---|---|---|---|---|---|---|---|
| EHPRIV000009 | 3/4/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding medication data investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000010 | 3/5/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Vogel | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000011 | 3/8/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000012 | 3/5/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000014 | 3/8/2021 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding medication data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000019 | 3/1/2020 | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Mike (Chief Legal Officer, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Rauvola, Mary (Vice President-Laboratory, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Ruuska, Brent (Senior Market Research Analyst, Essentia Health); Feltman, Steve (Senior Finance Advisor, Essentia Health Virginia Hospital); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Satrom, Beth (Telecare Services Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Altman, Andrea (Vice President-Telecare Services, Essentia Health) | Spreadsheet regarding mitigation plan relative to investigation and quality assurance | Privileged - Attorney Client privilege; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Attorney-client: no indication that legal advice was sought or given Attorney Work Product: No indication that it was created in anticipation of litigation. Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV000028 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose        Attorney work product: no indication that prepared in anticipation of litigation; no attorney involvement or preparation at direction of counsel |
| EHPRIV000031 | 2/26/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Timeline of Events regarding investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose      Attorney work product: no indication that prepared in anticipation of litigation; no indication of preparation at direction of counsel |
| EHPRIV000034 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose        Attorney work product: no indication that prepared in anticipation of litigation; no indication of preparation at direction of counsel    Attorney-client: no indication that legal advice was sought or given |
| EHPRIV000035 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Hanson, Sara (Nurse Manager); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney Work Product: No indication that it was created in anticipation of litigation Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000036 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Document regarding plan relative to investigation and quality assurance | Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000039 | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Work product: no indication of creation in anticipation of litigation; no attorney involvement        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000040 | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health); ( Dahnke, Shannon (Communications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Zylka, Melissa (Office Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney Work Product: No indication that it was created in anticipation of litigation        Attorney-client: no indication that legal advice was sought or given      Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |

| Bates | Date | From | To | Description | Privilege | Committee | Challenge |
|---|---|---|---|---|---|---|---|
| EHPRIV000066 | 3/12/2021 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000067 | 3/12/2021 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Vogel | Spreadsheet regarding vaccine data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient; Privileged - Attorney Client | | |
| EHPRIV000069 | 2/24/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Notes regarding refrigeration update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Attorney-client: No attorney involvement; subject matter description does not indicate that any legal advice was sought or given. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Work product: no indication of creation in anticipation of litigation |
| EHPRIV000111 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee and outside of Essentia itself); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion     Attorney Work Product: No indication that it was created in anticipation of litigation     Attorney-client: no indication that legal advice was sought or given |
| EHPRIV000140 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Draft SBAR regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney Work Product: No indication that it was created in anticipation of litigation     Attorney-client: no indication that legal advice was sought or given     Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000141 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR regarding data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney Work Product: No indication that it was created in anticipation of litigation     Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000149 | 7/14/2020 | Holly O. (Internal Template Name, Essentia); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Work Product/Prepared in anticipation of litigation | | No attorney involvement; no indication it was prepared in anticipation of litigation |
| EHPRIV000150 | 7/14/2020 | Holly O. (Internal Template Name, Essentia); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Zylka, Melissa (Office Manager, Essentia Health); Dhanke, Shannon (Communications Director, Essentia Health); St. George, Louis (External Communications Manager, Essentia Health); Sell, Kathy A. (Marketing Manager, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health); Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gazda, Alyssa (Former Project Planner, Essentia Health); Gustafson, Sarah (Former Vice President, Controller, Essentia Health) | Draft memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | Attorney client: no attorney involvement; no indication that legal advice was sought or given     Work product: no indication of being made in anticipation of litigation |
| EHPRIV000229 | Unknown | Unknown | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Document regarding financials relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient | | Attorney client: no indication that legal advice sought or given |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV000229 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney Work Product: No indication that it was created in anticipation of litigation          Attorney-client: no indication that legal advice was sought or given  Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV000235 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt R. (Analytics Manager, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding financial data prepared at Vogel's request | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000236 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Document with financial data prepared at Vogel's request relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000237 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000238 | 3/31/2020 | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft SBAR and draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000239 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000240 | 3/31/2020 | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000242 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV000243 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV000244 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Boettcher, Pamela (Former Executive Assistant, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV000245 | 2/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV000246 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter J. (Chief Medical Officer, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV000247 | 4/6/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000256 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV000258 | 10/7/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000261 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV000262 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000263 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000264 | 2/26/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); FargoAdminExecAsst@EssentiaHealth.org; Heiden, Nichole (Former Administrative Project Manager, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000265 | 2/27/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR regarding guideance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000266 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Lyon, Jeffrey (Former Physician, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000267 | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Block, Jessica (Lean & Process Excellence Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding communications plan and SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000269 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding data collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000270 | 3/31/2020 | Renier, Hugh P. (Vice President, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding draft guidance request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000272 | 6/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Trepczyk, Thomas; jremick@lockton.com; HPReports@cna.com; hsauer@lockton.com; Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV000273 | 6/16/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Trepczyk, Thomas; jremick@lockton.com; HPReports@cna.com; Sauer, Heidi (Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding document requests relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000274 | 6/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); jremick@lockton.com; HPReports@cna.com; Sauer, Heidi (Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding legal department's document requests relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000275 | 8/10/2020 | Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding governing documents relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000276 | 3/9/2020 | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Zylka, Melissa (Office Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000294 | 3/9/2020 | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000295 | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Document regarding quality control relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000296 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000297 | 2/29/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV000298 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Sauer, Heidi (Lockton Companies) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000300 | 5/20/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000303 | 6/23/2020 | Trepczyk, Thomas (SCLA Claim Consultant - Continental Casualty Company/Columbia Casualty Company) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); jremick@lockton.com; HPReports@cna.com; Sauer, Heidi (Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV000304 | 6/23/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Trepczyk, Thomas; jremick@lockton.com; HPReports@cna.com; Sauer, Heidi (Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000309 | 12/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000310 | 1/15/2021 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Modich, Frank (Associate General Counsel, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick) | Email exchange regarding documents request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000311 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000312 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000313 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000314 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000315 | 1/18/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health);Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Vogel | Financial data prepared at Vogel's request | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV000316 | 1/22/2021 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding notice to insurance carriers | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000317 | 1/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick) | Email exchange regarding notice of claim to insurance carriers | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000318 | 1/29/2021 | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick) | Modich, Frank (Associate General Counsel, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV000319 | 2/10/2021 | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com | Exchange of email regarding coverage and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000320 | 2/10/2021 | Renfro, T. Allon (Attorney, Swanson, Martin and Bell) | Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000321 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000322 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000323 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000324 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000325 | 2/10/2021 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Renfro, T. Allon (SMB Trial); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (SMB Trial); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); dropfile@sedgwick.com | Email exchange regarding coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000326 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Renfro, T. Allon (SMB Trial); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (SMB Trial); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); dropfile@sedgwick.com; Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding coverage counsel and class litigation. | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000327 | 2/10/2021 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Sauer, Heidi (Senior Account Manager, Lockton Companies); Renfro, T. Allon (SMB Trial); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (SMB Trial); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); dropfile@sedgwick.com | Email exchange regarding coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000328 | 2/10/2021 | Skiko, Peter (Attorney, Swanson, Martin and Bell) | Modich, Frank (Associate General Counsel, Essentia Health); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000329 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000330 | 2/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Sauer, Heidi (Senior Account Manager, Lockton Companies) | Email exchange engagement of counsel for class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | |
|---|---|---|---|---|---|
| EHPRIV000331 | 2/11/2021 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (Attorney, Swanson, Martin and Bell); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000332 | 2/11/2021 | Skiko, Peter (Attorney, Swanson, Martin and Bell) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000333 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding guidance request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000334 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft document regarding guidance request relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000335 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Vogel | Draft document regarding guidance request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000336 | 3/18/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations, Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Henry, Peter J. (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Email exchange regarding vaccine storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000337 | 1/16/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Vogel | Email exchange regarding documents request relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000339 | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding documents request relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV000342 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Skiko, Peter (Attorney, Swanson, Martin and Bell); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Modich, Frank (Associate General Counsel, Essentia Health); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000343 | 2/22/2021 | Skiko, Peter (Attorney, Swanson, Martin and Bell) | Modich, Frank (Associate General Counsel, Essentia Health); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies); | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000344 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Skiko, Peter (Attorney, Swanson, Martin and Bell); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies) | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000345 | 2/25/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Skiko, Peter (Attorney, Swanson, Martin and Bell); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Renfro, T. Allon (Attorney, Swanson, Martin and Bell); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies); dropfile@sedgwick.com | Email exchange with coverage counsel regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000440 | 4/7/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000441 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000447 | 3/10/2020 | Library <library@essentiahealth.org> | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding research relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000452 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck <Chuck.Ulrich@EssentiaHealth.org>; Wheeler, Mark<Ryan.Wheeler@EssentiaHealth.org>; Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin D. <Kevin.Gish@EssentiaHealth.org>; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV000453 | 4/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |
| EHPRIV000454 | 1/26/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding SBAR with guidance and request for guidance relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV000455 | 4/20/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding meeting notes regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | Attorney client: no attorney involvement; no indication that legal advice was sought or given          Work product: no indication of being made in anticipation of litigation          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000456 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Draft document regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |
| EHPRIV000457 | 4/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); | Document regarding communication regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | Attorney client: no indication that legal advice sought or given Work Product: no indication of preparation in anticipation of litigation Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000458 | 2/12/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000460 | 4/15/2020 | Holly O. (Internal Template Name, Essentia) | Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000461 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Spreadsheet regarding patient data related to revaccination relative to investigation and quality assurance | Privileged - Medical Patient | | Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV000479 | 2/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft pharmacy communication relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000480 | 2/26/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000481 | 2/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000486 | 2/27/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000487 | 2/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000657 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000658 | 4/6/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft communication plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Comments |
|---|---|---|---|---|---|---|---|
| EHPRIV000667 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding draft correspondence to payers relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000668 | 4/6/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Draft correspondence to payers relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; counsel merely cc'd          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000680 | 4/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no attorney involvement; no indication that legal advice was sought or given          Work product: no indication of being made in anticipation of litigation          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000681 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no attorney involvement; no indication that legal advice was sought or given          Work product: no indication of being made in anticipation of litigation          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion |
| EHPRIV000682 | 6/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Berg, Abbi L. (Division of Disease Control, North Dakota Department of Health) | Email exchange regarding patient notification letters and communications relative to investigation and quality control | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | attorney client: no indication legal advice sought or given and involved an individual not employed by Essentia/Innovis at all          work product: no indication that exchange was in anticipation of litigation |
| EHPRIV000686 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000698 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV00070 | 3/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Carlstad, Megan (Program Manager - Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Boettcher, Pamela (Former Executive Assistant, Essentia Health); Nixon, Stephanie (Program Manger-Antimicrobial Stewardship, Essentia Health) | Call notes regarding daily update relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | From | To | Description | Privilege | | Comment |
|---|---|---|---|---|---|---|---|
| EHPRIV000703 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding memorandum regarding update relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000709 | 7/15/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications and memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000714 | 7/15/2020 | Holly O. (Internal Template Name, Essentia); Herman, David Dr. (Chief Executive Officer, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Essentia Health Board of Directors, West Market Board of Directors | Memorandum regarding update on investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                    Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000736 | 4/3/2020 | Morris, Traci (Chief Financial Officer, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                    Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000737 | 4/3/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                    Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000738 | 4/4/2020 | Gustafson, Sarah (Vice President Controller, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                    Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV000759 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV000762 | 2/24/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding investigation relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV000791 | 4/8/2020 | Walters, Deborah (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000792 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000799 | 4/7/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Rosenberg, Julie (Administrator, Graceville Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000800 | 4/7/2020 | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000801 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000802 | 4/9/2020 | Rosenberg, Julie (Administrator, Graceville Health Center) | Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000803 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000804 | 4/9/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Kofal, Kailee (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston) | Email exchange regarding refrigeraton information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV000967 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee |

| Bates | Date | Author | Recipients | Description | Privilege | Committee |
|---|---|---|---|---|---|---|
| EHPRIV000975 | 4/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); DoNotReply-RL6@EssentiaHealth.org | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee |
| EHPRIV000976 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); donotreply-rl6@essentiahealth.org | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; | Patient Relations and Risk Management Committee |
| EHPRIV000978 | 4/15/2020 | Holly O. (Internal Template Name, Essentia); Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank M. (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | SBAR regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000980 | 4/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient communication relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | |
| EHPRIV000981 | 4/15/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000982 | 4/16/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000983 | 4/16/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient communication and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000984 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000985 | 4/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding legal advice regarding patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000986 | 4/16/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000987 | 4/16/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding documentation of patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV000998 | 4/15/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | PowerPoint regarding SBAR regarding guidance relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV000999 | Unknown | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Screenshot of PowerPoint regarding SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001000 | Unknown | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Screenshot of PowerPoint regarding SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001001 | Unknown | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | None | Screenshot of PowerPoint regarding SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001008 | 4/8/2020 | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center) | Email exchange regarding refrigeration information investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001009 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Rosenberg, Julie (Administrator, Graceville Health Center); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Gish, Kevin (Former Administrator, Essentia Health-Fosston) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001010 | 4/8/2020 | Walters, Deborah (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001011 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001012 | 4/8/2020 | Walters, Deborah G. (Clinical Assistant-LPN, Graceville Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance. | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001117 | 5/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001120 | 5/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001121 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | | |
| EHPRIV001122 | 5/20/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001123 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation;  Privileged - Attorney Client; | | |
| EHPRIV001124 | 5/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001125 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance |  Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | | |
| EHPRIV001131 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange responding to legal's request for communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001132 | 1/27/2021 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Correspondence regarding patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |
| EHPRIV001136 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee | |
| EHPRIV001137 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); DoNotReply-RL6@EssentiaHealth.org | Email exchange regarding patient correspondence relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee | |
| EHPRIV001138 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health); DoNotReply-RL6@EssentiaHealth.org | Email exchange regarding draft patient correspondence about potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of | Patient Relations and Risk Management Committee | |
| EHPRIV001139 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee | |
| EHPRIV001140 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV001141 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer West Market, Essentia Health) | Email exchange regarding patient correspondence about potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee | |
| EHPRIV001142 | 4/8/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (COO West Market, Essentia Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV001143 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (COO West Market, Essentia Health); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged -Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV001144 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | | |
| EHPRIV001145 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001146 | 5/5/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Frankel, Karen (Senior Risk Insurance Analyst, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001147 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001148 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001149 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001150 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001151 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001152 | 5/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001153 | 5/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001156 | 7/14/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV001160 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Faith, Idril (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV001161 | 7/14/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Faith, Idril M (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa C. (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Former Assistant General Counsel II - Labor and Employment, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley, Carol T. Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A (Senior Paralegal, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health; Kaufenberg, Tony J. (Anthony) (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William (President, Innovis Health, LLC); Hart, Sheila L (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David C. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV001162 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Faith, Idril (Paralegal II, Essentia Health); Jonason, Chelsey (Assistant General Counsel I, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health); LaPointe, Dawn (Paralegal, Essentia Health); Ledoux, Tammy L. (Contract Representative, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Matlock, Brianne (Assistant General Counsel II, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Pearson, Theresa (Contract Representative, Essentia Health); Sirois, Karen A. (Program Manager-Workers Compensation, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Ziemann, Jennifer A. (Senior Paralegal, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV001163 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft memorandum regarding update on investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001164 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft update relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001167 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding potential communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001168 | 7/15/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Christensen, Nichole (Chief Nursing Officer, Innovis Health, LLC); Moore, Candice (Patient Relations & Risk Management Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding posture of class litigation relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001176 | 9/14/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001177 | 8/28/2020 | Lord, Angie E. (Attorney, Vogel Law Firm) | Dahmen, John (RSM US LLP); Rogstad, Will (RSM US LLP); Watters, Michael R. (Chief Legal Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001178 | 9/17/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001179 | 8/28/2020 | Lord, Angie E. (Attorney, Vogel Law Firm) | John Dahmen (RSM US LLP); Will Rogstad (RSM US LLP); Michael Watters (Chief Legal Officer, Essentia Health | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001180 | 9/22/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001181 | 8/28/2020 | Lord, Angie E. (Attorney, Vogel Law Firm) | Dahmen, John (RSM US LLP); Rogstad, Will (RSM US LLP); Watters, Michael R. (Chief Legal Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001182 | 9/22/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001183 | 9/25/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Correspondence regarding claims audit including class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |

| Bates | Date | Author | Recipient | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV001184 | 4/6/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001185 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Lord, Angie E. (Attorney, Vogel Law Firm) | Spreadsheet with data regarding class litigation created at Vogel's request | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001186 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank M. (Associate General Counsel, Essentia Health); Vogel | Spreadsheet with data relative to class litigation created at Vogel's request | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV001187 | 7/17/2020 | Luciano, Megan (Lockton) | Unknown: cscfnol@chubb.com; specialtyclaims@chubb.com; | Email exchange regarding report of claim to insurance company | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no attorney involvement; no involvement from anyone employed by Essentia          Work product: no indication of legal advice being sought or given |
| EHPRIV001188 | 4/10/2020 | Holly O. (Internal Template Name, Essentia) | Modich, Frank (Associate General Counsel, Essentia Health); Rummel, Briana L. (Attorney, Vogel Law Firm); Collins, Daniel (Vice President, Quality, Essentia Health) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001189 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft document requesting guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; Insufficient information to determine the appropriateness of privilege assertion Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001190 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Vogel; Kofal, Kailee (Quality Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Johnson, Walter (Physician, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Brown, Rick (Former Administrator-Interim, St. Mary's Regional Health Center); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health) | Draft request for guidance relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |
| EHPRIV001191 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Lord, Angie E. (Attorney, Vogel Law Firm); Stock, Robert B. (Attorney, Vogel Law Firm); Rummel, Briana L. (Attorney, Vogel Law Firm) | Draft document regarding request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | |
| EHPRIV001192 | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding document requests relative to investigation and quality assurance, as well as class litigation | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | Essentia System Quality Committee | |
| EHPRIV001193 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Challenge |
|---|---|---|---|---|---|---|---|
| EHPRIV001194 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health)clinical Senior Manager, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001195 | 3/31/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Draft document requesting guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Essentia System Quality Committee | Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001204 | 4/7/2020 | Lund, Kecia E (Nursing Director, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Gefroh, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Gierke, Jan; Homan, Zena K. (Physician-Section Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M.; Swanson, Amanda C.; Anwar Ul Haq; Malik Muhammad; Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L.; Townsend, Taylor; Zieba, Pawel (Former Physician, Innovis Health, LLC); Lingwall, Sara D. (Operations Manager III, Innovis Health, LLC) | Email exchange regarding update relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication document was not created in ordinary course of business; no indiciation of peer review purpose        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001207 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | None | Draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001223 | 5/5/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Stagg, LeaAnn (VP, Treasury, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001233 | 1/13/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Gustafson, Sarah (Vice President Controller, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health) | Email exchange regarding fiscal impact relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | Attorney client: no indication of legal advice sought or given; no attorney involvement                                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001234 | 5/5/2020 | Kreeger, Andrew (Labor Productivity Manager, Essentia Health) | Ferguson, Marlene (Accounting Services Manager, Essentia Health); Roy, Patricia M. (Financial Reporting Senior Manager, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center) | Screenshot regarding fiscal impact relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | Attorney client: no indication of legal advice sought or given; no attorney involvement and shared with those not employed by Essentia Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001238 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; appears to be made in ordinary course of business                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001239 | 4/8/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; appears to be made in ordinary course of business                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001240 | 4/9/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001245 | 4/8/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; appears to be made in ordinary course of business                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001246 | 4/14/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Pitcher, Gratia L. (Physician Leader, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; appears to be made in ordinary course of business                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001254 | 3/31/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author/From | To/Recipients | Description | Privilege Asserted | Committee | Plaintiff's Comments |
|---|---|---|---|---|---|---|---|
| EHPRIV001258 | 4/1/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health) | Email exchange regarding draft memorandum relative to update on investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given   Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001290 | 4/7/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne; (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document distributed broadly (including to members outside purported committee); document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business   Attorney client: no indication of legal advice sought or given; no attorney involvement        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001291 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dube, Danielle (Registered Nurse, Innovis Health, LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Rosenberg, Julie (Administrator, Graceville Health Center); Gish, Kevin (Former Administrator, Essentia Health-Fosston); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document distributed broadly (including to members outside purported committee); document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business   Attorney client: no indication of legal advice sought or given; no attorney involvement        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001292 | 4/7/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Thornton, Teryl J. (Clinical Assistant-LPN, Bridges Medical Center) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document distributed broadly (including to members outside purported committee or Essentia); document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business   Attorney client: no indication of legal advice sought or given; no attorney involvement        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001293 | 4/7/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business   Attorney client: no indication of legal advice sought or given; no attorney involvement        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001302 | 4/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation;  Privileged - Medical Patient; | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                        Attorney client: no indication of legal advice sought or given   Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | From | To | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV001303 | 4/8/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient communication related to potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client;  Privileged - Medical Patient; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                    Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001304 | 4/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); DoNotReply-RL6@EssentiaHealth.org <DoNotReply-RL6@EssentiaHealth.org> | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                    Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001308 | 4/15/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding SBAR relative to revaccination on investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV001309 | 4/15/2020 | Holly O. (Internal Template Name, Essentia); Fetzer, Jessica (Risk Manager, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | SBAR regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001316 | 4/23/2020 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV001325 | 3/13/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management; Essentia System Quality Committee | |
| EHPRIV001326 | 3/16/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding draft SBAR relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001337 | 4/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV001338 | 4/16/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV001339 | 4/17/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlaht, Jan (Patient Relations Associate, Essentia Health); Jensen, Sherry (Patient Relations Associate, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001340 | 4/17/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Thomas, Anna R.; Schlaht, Jan (Patient Relations Associate, Essentia Health); Jensen, Sherry (Patient Relations Associate, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV001341 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding documents relative to investigation and quality assurance for purposes of class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | | |
| EHPRIV001342 | 4/7/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | |
| EHPRIV001343 | 4/7/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding refrigeration information relative to investigation and quality assurance | Privileged -Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Essentia System Quality Committee | |
| EHPRIV001344 | 4/8/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient correspondence regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; | Patient Relations and Risk Management Committee | |
| EHPRIV001354 | 4/9/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange attaching document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001355 | 4/9/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001432 | 4/9/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange attaching document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001433 | 4/9/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient vaccination record relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001486 | 12/10/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Olsen, Danielle E. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); FMclinicleadership@essentiahealth.org; Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dittmann, Payton M. (Registered Nurse - Ambulatory Care Supervisor II, Innovis Health LLC); Eaton, Chandra (Operations Manager II, Innovis Health, LLC); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Otto, Brenda | Email exchange regarding vaccine management relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001509 | 1/27/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding previous communications relative to investigation and quality assurance as it relates to class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |

| Bates | Date | From | To | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV001523 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001524 | 2/22/2021 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001525 | 11/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Joyce, Michael J. (Chubb); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001526 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001527 | 2/22/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding previous documents relative to investigation and quality assurance as it relates to class litigation | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001530 | 8/24/2020 | (Unknown) | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical patient; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001540 | 4/8/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding guidance regarding internal notifications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV001541 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | (none) | Draft document regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001542 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | (none) | Draft document regarding staffing relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001546 | 4/13/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra ; Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV001547 | 4/6/2020 | EHRToolTips@EssentiaHealth.org; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | ToolTip-EH@EssentiaHealth.org; Horvath-Dori, Sandra ; Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding guidance regarding communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001548 | 5/5/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001549 | 4/7/2020 | Lingwall, Sara (Operations Manager III, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lund, Kecia E. (Nursing Director, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Bexall-Gierke, Jan (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M. (Physician, Innovis Health, LLC); Swanson, Amanda C. (Midwife, Innovis Health, LLC); Anwar Ul Haq, Malik Muhammad (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L. (Nurse Practitioner, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Zieba, Pawel (Former Physician, Innovis Health, LLC) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001550 | 4/7/2020 | Lund, Kecia E. (Nursing Director, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Burrell, Terry (Former Midwife, Innovis Health, LLC); Bexall-Gierke, Jan (Physician, Innovis Health, LLC); Homan, Zena (Physician-Section, Chair, Innovis Health, LLC); Howell, Christa (Midwife, Innovis Health, LLC); Janke, Jennifer (Midwife, Innovis Health, LLC); Linn, Stephen (Physician, Innovis Health, LLC); Mertz, Taylor E. (Midwife, Innovis Health, LLC); Pandolfo, Caitlin (Physician, Innovis Health, LLC); Powell, Denise (Midwife, Innovis Health, LLC); Rondeau, Denise M.; Strang, Angela M. (Physician, Innovis Health, LLC); Swanson, Amanda C. (Midwife, Innovis Health, LLC); Anwar Ul Haq, Malik Muhammad (Physician, Innovis Health, LLC); Clutter, David (Former Physician-Section Chair, Innovis Health, LLC); Mutchler, Scott (Former Physician, Innovis Health, LLC); Stoops, Sarah P. (Nurse Manager, Innovis Health, LLC); Wallevand, Berit R. (Physician Assistant, Innovis Health, LLC); Agarwal, Saloni (Physician, Innovis Health, LLC); Hocker, James R. (Physician, Innovis Health, LLC); Jukka, Marissa (Former Physician Assistant, Innovis Health, LLC); Strong, Theresa L. (Nurse Practitioner, Innovis Health, LLC); Townsend, Taylor (Former Physician Assistant, Innovis Health, LLC); Zieba, Pawel (Former Physician, Innovis Health, LLC) | Email exchange regarding communication plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent Code Ch. 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV001601 | 4/24/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001608 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding patient correspondence and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001609 | 4/2/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Scheibe, Meghan (Physician, Innovis Health LLC); Blom, Melissa B | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee | |
| EHPRIV001614 | 5/12/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient correspondence and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee | |
| EHPRIV001615 | 6/1/2020 | Schlaht, Jan (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient correspondence and revaccination relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;Privileged - Medical Patient;Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001682 | 1/11/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001684 | 1/11/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Coleman, Jill M. (Analytics Manager, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001686 | 1/11/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Email exchange regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001703 | 7/31/2020 | Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001704 | 7/31/2020 | Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001705 | 7/31/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001706 | 8/3/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Tahtinen, Laurie L.; Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001707 | 7/31/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Tahtinen, Laurie L.; Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Document regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001708 | 8/4/2020 | Tahtinen, Laurie L. | Christianson, Shawn (Quality Director, Essentia Health); Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001709 | 8/4/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Tahtinen, Laurie L.; Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Email exchange regarding patient data and reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001710 | 8/18/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001717 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001718 | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001723 | 9/3/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001726 | 9/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001727 | 9/21/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001728 | 9/21/2020 | Marlatt, Pam (Clinical Applications Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001729 | 9/21/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Marlatt, Pam (Clinical Applications Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001730 | 9/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001731 | 9/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001738 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001739 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding request for relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001772 | 4/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft public communications plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001774 | 4/1/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001778 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding payers relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV001823 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001824 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV001825 | 4/28/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001826 | 4/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR regarding guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV001832 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001833 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding draft communication relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001836 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001839 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft media statement relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001840 | 7/14/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding draft communication relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV001849 | 6/27/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter as many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV002058 | 9/16/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV002061 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV002139 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation    Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV002140 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation    Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV002141 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation    Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV002142 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Spreadsheet of patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation                Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV002148 | 9/30/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV002156 | 10/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV002157 | 10/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Amato, Jeanne (Health Information Services Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot from meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV002158 | 10/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV002504 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.    Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002505 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); | Draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.    Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002506 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.    Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002507 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.    Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002508 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.    Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| Bates | Date | Author | Recipients | Description | Privilege Asserted | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV002509 | 4/23/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.        Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002510 | 4/23/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.        Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002511 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.        Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002512 | 4/23/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding draft SBAR with guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Attorney client: no indication of legal advice sought or given; no attorney involvement.        Work product: no indication of being prepared in anticipation of litigation. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002540 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV002541 | 4/9/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV002542 | 4/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV002543 | 4/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV002544 | 4/15/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV002545 | 4/15/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Kofal, Kailee (Quality Director, Essentia Health) | Screenshot regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV002824 | 5/8/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV002937 | 8/6/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding task assignments relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV002975 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV002976 | 9/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003087 | 11/5/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003097 | 11/11/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003115 | 11/11/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003119 | 11/12/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pocrnich, Amy (Business Services Director, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003158 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003159 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot from immunization meeting notes regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003160 | 12/9/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003161 | 12/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003187 | 12/15/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding immunization meeting relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003188 | 12/21/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003334 | 2/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV003339 | 2/16/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft memorandum concerning patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV003340 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV003488 | 3/4/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV003489 | 3/2/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV003490 | 3/4/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft memorandum regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV003491 | 4/6/2020 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003492 | 4/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Van Scoy, Michael S. (Physician, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003539 | 5/22/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003540 | 5/22/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003541 | 5/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003542 | 5/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding revaccination and patient notification relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003549 | 8/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003550 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003551 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV003552 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003553 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003554 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003555 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003556 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003557 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003558 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003559 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003560 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003561 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003562 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV003563 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding presentation regarding staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003565 | 4/9/2020 | (Unknown) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV003566 | 4/9/2020 | (Unknown) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV003630 | 6/26/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003631 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003632 | 6/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003633 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003634 | 6/26/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003635 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003636 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003637 | 6/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003638 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003639 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003640 | 6/28/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003641 | 6/29/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Fontaine, Amanda (Senior Executive Assistant, Essentia Health) | Email exchange regarding project outcome relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003642 | 6/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC) | Document regarding project outcome relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003643 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Fontaine, Amanda (Senior Executive Assistant, Essentia Health) | Document regarding pharmacy services relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003644 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003647 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003648 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003649 | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV003650 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003680 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003681 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Newton, Joe M.; Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003682 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV003683 | 7/29/2020 | Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV003684 | 7/29/2020 | Wendt, Joseph (Operations Administrator, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV003685 | 7/29/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003686 | 6/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003687 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center); Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003688 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV003689 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Newton, Joe M.; Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003690 | 7/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003691 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003692 | 7/29/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003693 | 7/29/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003694 | 7/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Blood, Ross (Former Clinical Data Abstraction Manager, Essentia Health); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Mollerus, Michael (Physician Leader, Duluth Clinic); Schultz, Kristen (Operations Manager III, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Pryor, Jon (President, Essentia Health-East); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Buxbaum, Denise D (Registered Nurse - Ambulatory Care Supervisor, St Marys Medical Center); Boddicker, Kimberly A (Physician, Duluth Clinic); Ginete, Wilson (Physician, Duluth Clinic); Herold, Douglas (Quality Supervisor, Essentia Health); Rose, Rosemary (Abstractor II, Essentia Health); Baker, Beth M. (Abstractor II, Essentia Health); Byrne, Helene M (Abstractor II, Essentia Health); Blake, Christina J (Abstractor II, Essentia Health); Rajdl, Heather M. (Infection Prevention Specialist, Essentia Health); Van Kilsdonk, Amanda (Marketing Planner II, Essentia Health); Rich, Michael (Physician - Section Chair, Brainerd Medical Center Inc); Barth, Lorie L (Operations Senior Director, St Josephs Medical Center) Hiltner, Adam (Registered Nurse - Acute Care - Specialty, St Josephs Medical Center); Siebert, Ron A. | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003697 | 9/4/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding summary of patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement    Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | From | To | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV003756 | 4/27/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose          Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV003774 | 4/14/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | (none) | Screenshot embedded in draft document with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV003794 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003795 | 3/10/2020 | Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003796 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003797 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003798 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review:  distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |

| Bates | Date | Author | Recipient | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV003799 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft procedures regarding potential temperature excursions relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: distributed broadly (including to members outside purported committee); document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003932 | 11/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003933 | 10/16/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Draft SBAR regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003962 | 12/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent to personnel outside purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003963 | 12/22/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent to personnel outside purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003964 | 12/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent to personnel outside purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003965 | 12/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent to personnel outside purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003966 | 12/31/2020 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel outside purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003967 | 12/31/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent to personnel outside purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003968 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent from personnel outsde purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV003969 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003970 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003971 | 1/4/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003972 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003973 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003974 | 1/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003975 | 1/5/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV003976 | 1/6/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV003977 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV003979 | 2/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV003980 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV003998 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV003999 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004000 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004004 | 3/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004005 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004006 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004007 | 3/5/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004008 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004009 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004010 | 3/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004011 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004012 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004013 | 3/9/2021 | Holly O. (Internal Template Name, Essentia); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004014 | 3/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004015 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004016 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | |
| EHPRIV004023 | 3/10/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV004024 | 3/10/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV004025 | 3/11/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Talarico, Tara M. (Operations Manager III, SMDC Medical Center) | Email exchange regarding draft guidance for potential temperature excursion relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV004026 | 3/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blankinship, Michael J.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004029 | 4/1/2020 | Blankinship, Michael J. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004030 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blankinship, Michael J.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004031 | 4/1/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blankinship, Michael J. | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004032 | 4/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Blankinship, Michael J.; Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004033 | 4/1/2020 | Blankinship, Michael J. | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004084 | 4/13/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Kobrinsky, Nathan (Physician, Innovis Health LLC); Kummet, Thomas; Horvath-Dori, Sandra | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004085 | 4/13/2020 | Scheibe, Meghan | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Horvath-Dori, Sandra (Physician, Innovis Health LLC); Blom, Melissa B.; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004087 | 4/13/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004088 | 4/13/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra (Physician, Innovis Health LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004089 | 4/13/2020 | Kummet, Thomas | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kobrinsky, Nathan (Physician, Innovis Health LLC); Horvath-Dori, Sandra | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004091 | 4/13/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scheibe, Meghan (Physician, Innovis Health LLC); Blom, Melissa B.; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004092 | 4/13/2020 | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scheibe, Meghan (Physician, Innovis Health LLC); Blom, Melissa B.; Horvath-Dori, Sandra | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | From | To | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV004096 | 4/14/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Scheibe, Meghan (Physician, Innovis Health LLC); Blom, Melissa B.; Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004105 | 4/14/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra (Physician, Innovis Health LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004106 | 4/14/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004111 | 4/14/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004113 | 4/15/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Horvath-Dori, Sandra (Physician, Innovis Health LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004115 | 4/15/2020 | Horvath-Dori, Sandra | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Blom, Melissa B.; Scheibe, Meghan (Physician, Innovis Health LLC); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004118 | 4/17/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Sheldon, Michael | Email exchange regarding guidance regarding medication relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004119 | 4/17/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Johnson, Walter (Physician, Innovis Health, LLC); Sheldon, Michael | Email exchange regarding guidance regarding medication relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004120 | 4/17/2020 | Johnson, Walter (Physician, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Sheldon, Michael | Email exchange regarding guidance regarding medication relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004166 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004167 | 8/31/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004172 | 11/17/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | PowerPoint regarding SBAR regarding guidance for staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004173 | 11/18/2020 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding SBAR regarding guidance for staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004174 | 11/17/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | PowerPoint regarding SBAR regarding guidance for staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004175 | 12/29/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004176 | 12/29/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004177 | 12/31/2020 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004178 | 12/31/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004179 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004180 | 1/4/2021 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004181 | 1/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot embedded in PowerPoint regarding staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004182 | 1/4/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV004183 | 1/6/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding SBAR about staffing needs relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004188 | 4/9/2020 | (Unknown) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding update to leadership relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004189 | 4/9/2020 | (Unknown) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV004191 | 6/27/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004192 | 6/24/2020 | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004193 | 6/24/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004194 | 6/26/2020 | Heffron, Ken (Former Operations Administrator, Innovis Health, LLC) | MacLeod, Melissa (Officer Supervisor, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004195 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV004196 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | |
| EHPRIV004197 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |
| EHPRIV004198 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot from draft pharmacy and response plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document was not created in ordinary course of business |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004241 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Email exchange regarding roles and responsibilities for potential temperature excursion mitigation plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004242 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Draft document regarding roles and responsibilites matrix for potential temperature excursion response relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004243 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004244 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004245 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Draft document regarding roles and responsibilites matrix for potential temperature excursion response relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004246 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004247 | 3/9/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Robbins, Charles (Business Systems Director, Essentia Health) | Screenshot from draft document regarding roles and responsibilities matrix for response to potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: sent to personnel not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose                Attorney client: no indication of legal advice sought or given; no attorney involvement                Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | From | To | Description | Privilege | | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV004248 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004249 | 8/28/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet regarding patient data and notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004262 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange requesting meeting relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004263 | 9/23/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange requesting meeting relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004264 | 1/12/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Michael Joyce (Chubb) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004265 | 1/12/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Michael Joyce (Chubb) | Document regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004266 | 2/23/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004267 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004268 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004269 | 3/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004270 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004271 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004272 | 3/5/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |

| Bates | Date | From | To | Description | Privilege | | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV004273 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004274 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004275 | 3/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004276 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004277 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004278 | 3/9/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004279 | 3/10/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004280 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004281 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004282 | 3/10/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004283 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004284 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV004285 | 3/10/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft memorandum regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given. Work product: no indication that it was prepared in anticipation of litigation. Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004286 | 2/22/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given. Work product: no indication that it was prepared in anticipation of litigation. Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004287 | 2/10/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Medical Patient | | Attorney client: no indication of legal advice sought or given. Work product: no indication that it was prepared in anticipation of litigation. Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV004390 | 5/13/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004391 | 5/13/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004392 | 7/22/2020 | Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004393 | 7/22/2020 | Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004394 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Pitcher, Gratia L. (Physician Leader, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Bjornson, Lindi (Senior Patient Relations Specialist, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004395 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004396 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004397 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004398 | 7/22/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004399 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004400 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004401 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Hughes, Diane (Administrative Assistant, St Marys Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004402 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Hughes, Diane (Administrative Assistant, St Marys Regional Health Center); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004403 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004404 | 7/24/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004405 | 7/25/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged-Medical Patient | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| Bates | Date | From | To | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV004406 | 8/15/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004407 | 8/15/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004408 | 10/15/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004409 | 3/16/2021 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004420 | 4/9/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004421 | 4/10/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health) | Email exchange regarding resources relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004422 | 4/29/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | PowerPoint regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV004423 | 5/13/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV004424 | 5/22/2020 | Stracek, Lisa M. | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A (Physician, Duluth Clinic) Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E (Advanced Practice - Associate Division Chair, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha (Physician, Innovis Health LLC); Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra (Nurse Practitioner, St Josephs Medical Center); Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori (Senior Executive Assistant, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Anderson, Tina (Tina.Anderson2@EssentiaHealth.org); Lowry, Jayne (Executive Assistant II, St Marys Medical Center) | Document regarding meeting notes on quality committee relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV004425 | 5/22/2020 | Stracek, Lisa M. | Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A (Physician, Duluth Clinic) Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E (Advanced Practice - Associate Division Chair, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha (Physician, Innovis Health LLC); Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra (Nurse Practitioner, St Josephs Medical Center); Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori (Senior Executive Assistant, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Anderson, Tina (Nursing Assistant, St Marys Medical Center); Lowry, Jayne (Executive Assistant II, St Marys Medical Center); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document with meeting notes on patient notification update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV004426 | 7/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004427 | 7/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health) | Screenshot embedded in document regarding medication data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged-Medical Patient | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004428 | 7/13/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health) | Screenshot regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV004431 | 8/15/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV004439 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004460 | 5/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004461 | 5/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004462 | 5/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004463 | 5/8/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004464 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004465 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004466 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004467 | 7/14/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004468 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004469 | 7/14/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004470 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV004471 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004472 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004473 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004474 | 2/18/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004475 | 2/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004476 | 2/22/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004794 | 5/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Everson, Preston (Pharmacy Procurement Supervisor, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding potential fiscal impact and medication information relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004796 | 8/26/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004800 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004801 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004802 | 8/27/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004803 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004804 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004805 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004806 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004807 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004808 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assuruance | Privileged - Medical Patient; Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004809 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004810 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004811 | 8/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004812 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with medication data regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004813 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document with medication data regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004814 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004831 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004832 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center) | PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004833 | 2/5/2021 | Herman, David Dr. (Chief Executive Officer, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004834 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center) | Email exchange regarding meeting about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004835 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004836 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004837 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004838 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004839 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004840 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004841 | 2/5/2021 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004842 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation and meeting about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004843 | 2/5/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004844 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Email exchange regarding PowerPoint presentation and meeting about medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004845 | 2/5/2021 | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health) | Screenshot from PowerPoint presentation regarding medication update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; | Essentia System Quality Committee | Peer review: broadly distributed to personnel not apart of purported committee;  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV004846 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange with counsel regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV004847 | 2/22/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange with counsel regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| Bates | Date | Author | Recipients | Description | Privilege Asserted | Committee | Challenge Basis |
|---|---|---|---|---|---|---|---|
| EHPRIV004848 | 3/14/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004849 | 3/14/2021 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004850 | 3/15/2021 | Fetzer, Jessica (Risk Manager, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004851 | 3/15/2021 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004854 | 5/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004855 | 5/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement        Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Comments |
|---|---|---|---|---|---|---|---|
| EHPRIV004856 | 4/29/2018 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | PowerPoint regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004857 | 5/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004858 | 5/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ernst, Gail L. (Executive Assistant, Essentia Health) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004859 | 5/1/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004860 | 5/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004861 | 5/1/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding quality committee and immunization relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV004862 | 5/5/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004863 | 5/13/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004864 | 3/16/2021 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV004917 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004918 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004919 | 4/15/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004920 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004921 | 4/15/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding draft meeting agenda regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004922 | 4/15/2020 | Baumgartner, Carrie | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Meeting notes regarding update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004923 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baumgartner, Carrie | Email exchange regarding meeting agenda about update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV004924 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Haugen, Joel (Physician, Innovis Health LLC); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Ouellette, Annette L. (Vaccine Specialist, SMDC Medical Center); Sundstrom, Stacy; Romine, Lindsay (Registered Nurse - Acute Care III - Medical / Surgical, St Marys Regional Health Center); Hoeksema, Jason (Pharmacy Systems Analyst, Essentia Health); Turner, Benjamin F.; Riutta, Adam (Physician - Division Chair, Duluth Clinic); Ronkainen, Elizabeth (Clinical Applications Analyst III, Essentia Health); Straub, Kari A.; Baumgartner, Carrie (Clinical Applications Analyst III, Essentia Health); Mueller, Joyce E. (Operations Manager III, Brainerd Medical Center); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Stanley, Jack (John) (Nursing Director, St. Joseph's Medical Center); Whitcomb, Michael (Physician, Duluth Clinic); Timmerman, Melissa M.; Patraw, Denise D.; Mertz, Taylor (Physician - Section Chair, Innovis Health LLC); Wilkinson, Lisa J.; Klemmetsen, Shiela (Physician, Brainerd Medical Center Inc); Wolbrink, Daniel (Physician Leader, Duluth Clinic); Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Email exchange with meeting notes on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004925 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Haugen, Joel (Physician, Innovis Health LLC); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Ouellette, Annette L. (Vaccine Specialist, SMDC Medical Center); Sundstrom, Stacy; Romine, Lindsay (Registered Nurse - Acute Care III - Medical / Surgical, St Marys Regional Health Center); Hoeksema, Jason (Pharmacy Systems Analyst, Essentia Health); Turner, Benjamin F.; Riutta, Adam (Physician - Division Chair, Duluth Clinic); Ronkainen, Elizabeth (Clinical Applications Analyst III, Essentia Health); Straub, Kari A.; Baumgartner, Carrie (Clinical Applications Analyst III, Essentia Health); Mueller, Amy (Occupational Therapist, Innovis Health LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Stanley, Jack (John) (Nursing Director, St. Joseph's Medical Center); Whitcomb, Michael (Physician, Duluth Clinic); Timmerman, Melissa M.; Patraw, Denise D.; Mertz, Taylor E. (Midwife, Innovis Health, LLC); Wilkinson, Lisa J.; Klemmetsen, Shiela (Physician, Brainerd Medical Center Inc); Wolbrink, Daniel (Physician Leader, Duluth Clinic); Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Document with meeting notes on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |
| EHPRIV004926 | 4/15/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Haugen, Joel (Physician, Innovis Health LLC); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Davidson, Wendy B. (Former Operations Manager-OB/GYN, Pediatrics, Brainerd Medical Center, Inc.); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Ouellette, Annette L. (Vaccine Specialist, SMDC Medical Center); Sundstrom, Stacy; Romine, Lindsay (Registered Nurse - Acute Care III - Medical / Surgical, St Marys Regional Health Center); Hoeksema, Jason (Pharmacy Systems Analyst, Essentia Health); Turner, Benjamin F.; Riutta, Adam (Physician - Division Chair, Duluth Clinic); Ronkainen, Elizabeth (Clinical Applications Analyst III, Essentia Health); Straub, Kari A.; Baumgartner, Carrie (Clinical Applications Analyst III, Essentia Health); Mueller, Amy (Occupational Therapist, Innovis Health LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Jenson, Tina J. (Nurse Manager, St. Mary's Regional Health Center); Stanley, Jack (John) (Nursing Director, St. Joseph's Medical Center); Whitcomb, Michael (Physician, Duluth Clinic); Timmerman, Melissa M.; Patraw, Denise D.; Mertz, Taylor E. (Midwife, Innovis Health, LLC); Wilkinson, Lisa J.; Klemmetsen, Shiela (Physician, Brainerd Medical Center Inc); Wolbrink, Daniel (Physician Leader, Duluth Clinic); Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health) | Screenshot embedded in document with meeting notes on patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Clinical Alerts Subgroup | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV005044 | 6/10/2020 | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Majerle, Jeffrey (Payment Posting Manager, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Bill Rohde <brohde@epic.com>; Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005080 | 8/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005081 | 8/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005256 | 9/29/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005258 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005266 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005269 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005270 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005271 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005272 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV005274 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005275 | 9/29/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005276 | 10/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005277 | 10/1/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005278 | 10/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005484 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient data imports and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005485 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005486 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005569 | 5/3/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV005570 | 5/3/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint containing update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV005571 | 5/4/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV005572 | 5/4/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV005573 | 5/4/2020 | Smith, Naomi M. (Senior Graphic Designer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Ernst, Gail L. (Executive Assistant, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | PowerPoint containing update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV005574 | 5/5/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding PowerPoint with update on patient notification and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV005575 | 5/12/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005576 | 5/13/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005577 | 5/14/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Everson, Preston (Pharmacy Procurement Supervisor, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage and potential fiscal impact relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005609 | 5/13/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV005610 | 5/13/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV005627 | 3/16/2021 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV005628 | 7/25/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV005629 | 8/15/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV005630 | 8/15/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV005661 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Email exchange regarding medication data and guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV005662 | 2/28/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Cantone, Chad (Buyer-Pharmacy, Innovis Health, LLC); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC); Rucinski, Amanda (Former Operations Manager II, Innovis Health, LLC); Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC) | Draft SBAR with guidance on medication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV005719 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV005732 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV005777 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV005782 | 4/8/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file regarding draft guidance on revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV005839 | 5/21/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Fetzer, Jessica (Risk Manager, Essentia Health); Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Email exchange regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV005840 | 5/21/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV005841 | 5/21/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV005842 | 5/21/2020 | Wheeler, Mark (Ryan) (RN-Ambulatory Care Supervisor II, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Fetsch (Pierce), Katelyn (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Jensen, Sherry (Patient Relations Associate, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding patient data and notification relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV005926 | 10/7/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); | Hines, Roseann R. (Sr. Operations Manager-Medications Use Management, Essentia Health); Hovis, Lance J. (Clinical Applications Analyst III, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Screenshot regarding vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV005928 | 11/4/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Schlaht, Jan (Patient Relations Associate, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient reports and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV005944 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005945 | 1/29/2021 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Draft PowerPoint presentation regarding staffing demands relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005946 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Screenshot from draft PowerPoint presentation on staffing demands relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005947 | 1/29/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005948 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005949 | 1/29/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005950 | 1/29/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005951 | 1/29/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005952 | 2/2/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005953 | 2/2/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| Bates | Date | From | To | Description | Privilege | Committee | Challenge |
|---|---|---|---|---|---|---|---|
| EHPRIV005954 | 2/2/2021 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV005955 | 2/2/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: broadly distributed including to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business |
| EHPRIV005956 | 2/2/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business |
| EHPRIV005957 | 2/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business |
| EHPRIV005958 | 2/4/2021 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Email exchange regarding draft guidance on staffing and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business |
| EHPRIV005959 | 2/4/2021 | Mayfield, Kristen (Finance Associate Analyst III, St Marys Regional Health Center) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Screenshot from draft PowerPoint presentation regarding staffing demands relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel not on purported committee and sent to personnel not on purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business |
| EHPRIV005961 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV005963 | 2/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV005964 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV005965 | 2/8/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding guidance on patient data and documentation relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV005966 | 2/12/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV005967 | 2/12/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005968 | 2/12/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005969 | 2/18/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV005987 | 3/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006000 | 5/12/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Jensen, Sherry (Patient Relations Associate, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV006002 | 5/12/2020 | Jensen, Sherry (Patient Relations Associate, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Takala, Janet L. (Revenue Services Associate I, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient;  Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV006025 | 8/26/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006026 | 8/26/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006027 | 8/26/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006028 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006029 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006030 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | From | To | Description | Privilege | Committee | Comments |
|---|---|---|---|---|---|---|---|
| EHPRIV006031 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006032 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006033 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006034 | 8/31/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006035 | 8/31/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006036 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006037 | 8/31/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006038 | 8/31/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006040 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006042 | 9/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding guidance on revaccination and correspondence relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006044 | 5/13/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| Bates | Date | From/Author | To/Recipients | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV006045 | 5/22/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Stracek, Lisa M.; Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A (Physician, Duluth Clinic) Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E (Advanced Practice - Associate Division Chair, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha (Physician, Innovis Health LLC); Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra (Nurse Practitioner, St Josephs Medical Center); Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori (Senior Executive Assistant, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Anderson, Tina (Nursing Assistant, St Marys Medical Center); Lowry, Jayne (Executive Assistant II, St Marys Medical Center) | Document regarding meeting notes on medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV006046 | 7/25/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006047 | 8/15/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006048 | 8/18/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006053 | 3/16/2021 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006067 | 9/22/2020 | Bradshaw, Timothy (Program Manager - Internal Audit, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Wold, Kevin (Clinical Applications Analyst II, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Bradshaw, Timothy (Program Manager - Internal Audit, Essentia Health); Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC) | Spreadsheet of patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient | | |
| EHPRIV006086 | 1/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006087 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| Bates | Date | Author | Recipient | Description | Privilege | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006088 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006089 | 1/26/2021 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006090 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006091 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006092 | 1/27/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006093 | 1/27/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006094 | 1/27/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006096 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006100 | 3/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006101 | 3/25/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006102 | 3/26/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006103 | 3/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006104 | 3/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006105 | 3/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006106 | 3/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witt, Faye; Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006107 | 3/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witt, Faye; Lamirande, Tammy L. (Senior Paralegal, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006108 | 3/27/2020 | Lamirande, Tammy L. (Senior Paralegal, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification plan relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006109 | 4/9/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006110 | 5/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006111 | 5/7/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft media statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006112 | 5/7/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006113 | 5/8/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006114 | 5/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006115 | 5/8/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006116 | 5/8/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft statement on medication storage and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006117 | 5/13/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006118 | 7/14/2020 | Watters, Michael (Chief Legal Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006119 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006120 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006121 | 7/14/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006122 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006123 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health) | Email exchange regarding status of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006124 | 7/14/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting on public communications relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006125 | 7/14/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding posture of class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006127 | 8/15/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006128 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006129 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006130 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006131 | 8/27/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV006132 | 8/26/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV006133 | 8/27/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pertinent documents relative to investigation and quality assurance, as well as class litigaiton | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006134 | 8/26/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot containing patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006135 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006136 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006137 | 8/27/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006138 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006139 | 8/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006140 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006141 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006142 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006143 | 8/28/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006144 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006145 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006146 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006147 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006148 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006149 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006150 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006151 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006152 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006153 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006154 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006155 | 8/28/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006156 | 8/28/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006157 | 8/31/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding pertinent documentation relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006158 | 3/26/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding vaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006159 | 3/25/2020 | Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding vaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006160 | 8/27/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Screenshot regarding potential fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006162 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                                  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006163 | 9/1/2020 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement                        Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006165 | 9/1/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient data and correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006166 | 9/1/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006176 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Email exchange regarding notice of Teams Meeting on medication information relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006179 | 11/12/2020 | Joyce, Michael J. (Chubb) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006180 | 11/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Joyce, Michael J. (Chubb); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006181 | 11/20/2020 | Joyce, Michael J. (Chubb) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006182 | 11/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Joyce, Michael J. (Chubb) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006183 | 11/20/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Joyce, Michael J. (Chubb) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006184 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006185 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006186 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006187 | 1/6/2021 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006188 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006189 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006190 | 1/6/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006191 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006192 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006193 | 1/6/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006194 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006195 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006196 | 1/6/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange to schedule meeting to discuss investigation and class action | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006197 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006198 | 12/21/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006199 | 1/6/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006200 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006201 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006202 | 1/6/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006203 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006204 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006205 | 1/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient and vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006206 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006207 | 12/22/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Screenshot of vaccination data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006208 | 1/26/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006210 | 1/31/2021 | Brown, Julene (Former Chief Compliance Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006211 | 2/1/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Brown, Julene (Former Chief Compliance Officer, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006212 | 2/1/2021 | Brown, Julene (Former Chief Compliance Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Plesha, Rachel A. (Accounts Receivable and Reimbursement Senior Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Coleman, Jill M. (Analytics Manager, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health); Marquardt, Dennis (Analytics and Architecture Manager, Essentia Health); Gustafson, Sarah (Vice President Controller, Essentia Health) | Email exchange regarding patient data system relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006214 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents and communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006215 | 2/19/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding pertinent documents relative to class litigation, as well as investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006295 | 7/29/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006296 | 7/30/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006334 | 1/21/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006335 | 1/21/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006336 | 1/21/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV006361 | 7/14/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); McLaughlin, Jennifer (Marketing Director, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding public communications relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006388 | 5/5/2020 | Stagg, LeaAnn (VP, Treasury, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Gustafson, Sarah (Vice President Controller, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Email exchange regarding potential fiscal impact and coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006418 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006419 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Screenshot regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006421 | 9/23/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Marlatt, Pam (Clinical Applications Director, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Buchberger, Danielle (Chief Audit Officer, Essentia Health); Schramm, Torri (Chief Compliance Officer-Interim, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Amato, Jeanne (Health Information Services Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient | | |
| EHPRIV006431 | 4/9/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Christianson, Shawn (Quality Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding action plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV006432 | 10/17/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health) | Document regarding action plan example relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV006433 | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Action plan example relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV006435 | 4/13/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV006436 | 4/13/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006437 | 5/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn (Physician - Division Chair, Duluth Clinic); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared (Physician - Section Chair, Brainerd Medical Center Inc); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Stracek, Lisa M.; Madden, Jennifer (Executive Assistant II, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori (Senior Executive Assistant, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV006438 | 5/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn (Physician - Division Chair, Duluth Clinic); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared (Physician - Section Chair, Brainerd Medical Center Inc); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Stracek, Lisa M.; Madden, Jennifer (Executive Assistant II, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori (Senior Executive Assistant, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee |
| EHPRIV006439 | 5/4/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006440 | 5/4/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006441 | 5/5/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV006442 | 5/5/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006443 | 5/11/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006444 | 5/11/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006445 | 5/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006446 | 5/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006447 | 6/29/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006448 | 6/29/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006449 | 7/10/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006450 | 7/10/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006451 | 7/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006452 | 7/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006453 | 7/27/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006454 | 7/27/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006455 | 8/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006456 | 8/18/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006457 | 8/24/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006458 | 8/24/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006459 | 8/24/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006460 | 10/19/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006461 | 10/19/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| Bates | Date | From | To | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV006462 | 12/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006463 | 12/23/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006464 | 12/25/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006465 | 12/25/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006466 | 12/28/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006467 | 12/28/2020 | Unknown | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006469 | 1/27/2021 | Christianson, Shawn (Quality Director, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant documents and communications relative to class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | | |
| EHPRIV006471 | 2/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV006472 | 3/10/2020 | Library@essentiahealth.org | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding literature relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV006474 | 4/28/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding action plan example relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV006475 | 10/17/2020 | Zylka, Melissa (Office Manager, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding action plan example relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV006482 | 5/5/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006483 | 5/5/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006496 | 5/28/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn (Physician - Division Chair, Duluth Clinic); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared (Physician - Section Chair, Brainerd Medical Center Inc); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Stracek, Lisa M.; Madden, Jennifer (Executive Assistant II, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori (Senior Executive Assistant, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Robinett, Tory (Special Assistant to EVP, SMDC Medical Center) | Email exchange regarding meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: shared broadly including with those not apart of the purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given;          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006497 | 5/28/2020 | Ernst, Gail L. (Executive Assistant, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Drotar, Dawn (Physician - Division Chair, Duluth Clinic); Gebur, Joshua (Physician-Division Chair, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Newman, Julie (Senior Advisor-Primary Care, Essentia Health); Reese, Jared (Physician - Section Chair, Brainerd Medical Center Inc); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Ernst, Gail L. (Executive Assistant, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Russell, Kari (Infection Prevention Director, Essentia Health); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Kofal, Kailee (Quality Director, Essentia Health); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Pitcher, Gratia L. (Physician Leader, Essentia Health); Kent, Cindy (Cynthia) J.; Delong, Patricia (Former Chief Nursing Officer, St. Joseph's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Stracek, Lisa M.; Madden, Jennifer (Executive Assistant II, Essentia Health); Zylka, Melissa (Office Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Lee, Lori (Senior Executive Assistant, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Fontaine, Amanda (Senior Executive Assistant, Essentia Health); Robinett, Tory (Special Assistant to EVP, SMDC Medical Center) | Meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | Peer review: shared broadly including with those not apart of the purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given;          Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | | Author | Description | Privilege | Committee | Challenge |
|---|---|---|---|---|---|---|---|
| EHPRIV006498 | 7/10/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006499 | 7/10/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006500 | 7/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006501 | 7/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006502 | 7/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006503 | 7/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO          Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006504 | 8/18/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006505 | 8/18/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006512 | 10/15/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006513 | 10/15/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006518 | 12/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement  Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006519 | 12/23/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO        Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business        Attorney client: no indication of legal advice sought or given; no attorney involvement  Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV006520 | 12/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO    Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business    Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006521 | 12/25/2020 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO    Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business    Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006522 | 2/19/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006523 | 3/16/2021 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO    Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business    Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006524 | 3/16/2021 | Unknown | Collins, Daniel (Vice President, Quality, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO    Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business    Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006618 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business |
| EHPRIV006622 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business    Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006623 | 4/27/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft SBAR with guidance for revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006626 | 4/29/2020 | Witten, Dianne (Former Vice President, Essentia Health) | Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters and SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose; no indication document not made in ordinary course of business          Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006629 | 6/26/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV006630 | 6/24/2020 | Peske, Nicole; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006631 | 6/24/2020 | Berg, Abbi L. (ND Government); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006633 | 6/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006637 | 6/24/2020 | Peske, Nicole; Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV006642 | 7/15/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Herman, David Dr. (Chief Executive Officer, Essentia Health); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding draft memorandum with update on investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006648 | 7/28/2020 | Fontaine, Amanda (Senior Executive Assistant, Essentia Health) | (Environmental Services Technician, St Marys Regional Health Center); Anderson, Tina (Nursing Assistant, St Marys Medical Center); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Elsbury, Donna (Executive Assistant, Essentia Health); Engberg, Dana L.; Ernst, Gail L. (Executive Assistant, Essentia Health); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek (Chief Development Officer, Essentia Health Foundation); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Kritzer, Tammy (Senior Vice President, Operations, SMDC Medical Center); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Lee, Lori (Senior Executive Assistant, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Robinett, Tory (Special Assistant to EVP, SMDC Medical Center); Severson, Lynn M. (VP, Management Accounting, Essentia Health); Stracek, Lisa M.; Strasser, Mary D.; Taylor, Ashley; Van Guilder, Claudine (Executive Assistant II, SMDC Medical Center); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Jean (Executive Assistant, SMDC Medical Center); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian (Vice President, Supply Chain, Essentia Health); Watson, Chuck B. (Charles); Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew (Vice President, Public Policy, Essentia Health); Dean, Katherine (Executive Director, Essentia Inst Of Rural Health)A. (Kate); Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Boren, Kevin S (Vice President, Finance, SMDC Medical Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Kennedy, Pamela (Interim - Vice President, Population Health Finance & Analytics, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Delong, | Email exchange regarding meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV006649 | 7/28/2020 | Lee, Lori (Senior Executive Assistant, Essentia Health); Fontaine, Amanda (Senior Executive Assistant, Essentia Health) | (Environmental Services Technician, St Marys Regional Health Center); Anderson, Tina (Nursing Assistant, St Marys Medical Center); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Beard, Bradley (Chief Operating Officer, Essentia Health-East); Davidson, Diane T. (Chief Human Resources Officer, Essentia Health); Elsbury, Donna (Executive Assistant, Essentia Health); Engberg, Dana L.; Ernst, Gail L. (Executive Assistant, Essentia Health); Farrell, Matthew (Access Management Senior Director, Essentia Health); Groves, Derek (Chief Development Officer, Essentia Health Foundation); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Kritzer, Tammy (Senior Vice President, Operations, SMDC Medical Center); Kuperus, Joanna (Former Executive Assistant, Essentia Health); Lee, Lori (Senior Executive Assistant, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Morris, Traci (Chief Financial Officer, Essentia Health); Perala, Hilde S. (Security and Emergency Preparedness Director, Essentia Health); Robinett, Tory (Special Assistant to EVP, SMDC Medical Center); Severson, Lynn M. (VP, Management Accounting, Essentia Health); Stracek, Lisa M.; Strasser, Mary D.; Taylor, Ashley; Van Guilder, Claudine (Executive Assistant II, SMDC Medical Center); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Vidmar, John M. (VP, Facilities, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Wilson, Jean (Executive Assistant, SMDC Medical Center); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Zuck, Brian (Vice President, Supply Chain, Essentia Health); Watson, Chuck B. (Charles); Collins, Daniel (Vice President, Quality, Essentia Health); Block, Jessica (Lean & Process Excellence Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Larson, Mike (Michael) J. (Vice President of Operations, Essentia Health-East); Askew, Andrew (Vice President, Public Policy, Essentia Health); Dean, Katherine (Executive Director, Essentia Inst Of Rural Health)A. (Kate); Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Boren, Kevin S (Vice President, Finance, SMDC Medical Center); Dorow, Kyle (Vice President, Finance, Essentia Health); Kennedy, Pamela (Interim - Vice President, Population Health Finance & Analytics, Essentia Health); Kreeger, Andrew (Labor Productivity Manager, Essentia Health); Beach, Nancy (Executive Assistant, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Delong, | Meeting agenda containing update relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV006699 | 6/27/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV006757 | 11/4/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Email exchange regarding meeting notes containing update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006758 | 10/30/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Meeting notes regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV006759 | 2/9/2021 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health) | | Email exchange regarding meeting regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV006760 | 2/9/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | | Email exchange regarding meeting regarding potential temperature excursion relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV007068 | 4/24/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | | Screenshot from draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV007091 | 11/30/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV007094 | 4/13/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007095 | 4/13/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007096 | 5/4/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007097 | 5/4/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007098 | 5/11/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV007099 | 5/11/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007100 | 5/18/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007101 | 5/18/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007102 | 7/10/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007103 | 7/10/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007107 | 12/23/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007108 | 12/23/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007109 | 12/25/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007110 | 12/25/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007111 | 12/28/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV007112 | 12/28/2020 | Unknown | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007233 | 8/26/2020 | Wold, Kevin (Clinical Applications Analyst II, Essentia Health) | Pufall, Scott (Interface Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Wrazidlo, Kathryn (Patient Access Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Landsverk, Nicole (Clinical Applications Analyst III, Essentia Health); Bubb, Bryan J (System Support Analyst I, Essentia Health); Leno, Kelly J. (Patient Access Supervisor, Essentia Health) | Screenshot regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV007245 | 8/27/2020 | Wold, Kevin (Clinical Applications Analyst II, Essentia Health) | Pufall, Scott (Interface Analyst III, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV007394 | 1/5/2021 | Bedard, Aaron W (Clinical Applications Analyst II, Essentia Health) | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Olson, Brian | Document containing patient data relative to investigation and quality assurance | Privileged - Medical Patient | |
| EHPRIV007404 | 2/3/2021 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Baskerville, Patrick (Clinical Applications Analyst II, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient | |
| EHPRIV007426 | 2/24/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding medication storagerelative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007427 | 2/25/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007430 | 2/28/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Draft SBAR regarding guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007431 | 2/28/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding mitigation plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee |
| EHPRIV007432 | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Action plan example relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee |
| EHPRIV007438 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Draft SBAR regarding guidance for medicaiton storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007443 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft SBAR regarding guidance on investigation and qualitya ssurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| Bates | Date | From | To | Description | Privilege Basis | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV007446 | 4/9/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); sig@jointcommission.org | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV007447 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV007448 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007449 | 4/9/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007450 | 4/9/2020 | Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV007451 | 4/9/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007452 | 4/9/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Heegaard, William Dr. (President, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007453 | 4/9/2020 | Heegaard, William Dr. (President, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007454 | 4/9/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Herman, David Dr. (Chief Executive Officer, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Mansfield, Jodi (Executive Vice President, Chief Operating Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007455 | 4/9/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV007468 | 6/16/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Trepczyk, Thomas Wayne | Email exchange regarding coverage relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV007478 | 8/7/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding relevant documents relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| Bates | Date | From/Author | To/Recipient | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV007479 | 8/7/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding relevant documents relative to investigation and quality assurance as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV007481 | 11/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Draft SBAR with guidance for medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007482 | 11/18/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft SBAR regarding guidance regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007483 | 11/6/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding draft SBAR with guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007484 | 2/9/2021 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding guidance for revaccination and medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV007496 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email regarding staffing for investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007497 | 3/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding staffing relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007548 | 5/5/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007549 | 5/5/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007555 | 5/6/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding meeting agenda containing update relative to investigation and quality assurance, as well as class litigation | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV007564 | 6/24/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| EHPRIV007565 | 6/24/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007566 | 6/24/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Thumbnail file of draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007567 | 6/29/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007568 | 6/29/2020 | Boettcher, Pamela (Former Executive Assistant, Essentia Health); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007569 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007570 | 6/29/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007571 | 6/29/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007572 | 6/29/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Draft document regarding project outcomes update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV007573 | 7/10/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007574 | 7/10/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV007580 | 10/30/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Lewandowski, Laurie; Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding meeting notes containing update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed to individuals not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007581 | 10/30/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Lewandowski, Laurie; Heegaard, William Dr. (President, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Meeting notes regarding update relative to investigation, quality assurance and class litigation | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: distributed to individuals not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose       Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007582 | 12/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose       Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007583 | 12/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose       Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007584 | 12/25/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose       Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007585 | 12/25/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose       Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author/From | To | Description | Privilege Asserted | Committee | Challenge |
|---|---|---|---|---|---|---|---|
| EHPRIV007592 | 7/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007593 | 7/23/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007594 | 8/18/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007595 | 8/18/2020 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007596 | 4/9/2021 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007597 | 4/9/2021 | Unknown | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose     Attorney client: no indication of legal advice sought or given; no attorney involvement Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007598 | 2/25/2020 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding medication storage relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV007614 | 3/9/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding vaccination plan relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: sent by and to personnel who are not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV007615 | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding action plan example relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: sent by and to personnel who are not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV007660 | 4/24/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Reuss, Elizabeth M. (Telecare Services Manager, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of | | Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007809 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient communications relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007810 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007811 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007812 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007813 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007814 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007815 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007816 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007817 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007818 | 1/21/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007819 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007820 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007821 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007822 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | | Comments |
|---|---|---|---|---|---|---|---|
| EHPRIV007823 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007824 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007825 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007826 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007827 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007828 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007829 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007830 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007831 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007832 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007833 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007834 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007835 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007836 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007837 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007838 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007839 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007840 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | | Basis |
|---|---|---|---|---|---|---|---|
| EHPRIV007841 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007842 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007843 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007844 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007845 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007846 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation; Privileged-Medical Patient | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007847 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007848 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007849 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007850 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007851 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007852 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient correspondence relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007853 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV007854 | 2/5/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Screenshot from patient notification letters relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV007943 | 9/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Bryon, Heather, LPN; Bryon (RN Ambulatory Care Supervisor, Innovis Health, LLC); Otto, Brenda (Registered Nurse - Ambulatory Care Supervisor II, Innovis Health LLC); Sheeley, Kelli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); DivisionalNursingSupervisors@EssentiaHealth.org; Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Olauson, Christy (Clinical Assistant-LPN, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafsonmartineau, Kristina (Registered Nurse - Ambulatory Care, Innovis Health LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Adamek, Melissa (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV007949 | 9/8/2020 | Willey, Sarah (System Support Analyst I, Essentia Health) | Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Williams, Carlee D. (Coding Director, Essentia Health) | Spreadsheet with patient data regarding revaccination relative to investigation and quality assurance | Privileged - Medical Patient | |
| EHPRIV007957 | 5/5/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV007958 | 5/5/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV007959 | 6/25/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding draft project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007960 | 6/25/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV007961 | 6/25/2020 | MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Heegaard, William Dr. (President, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Thumbnail file of draft document regarding project outcomes relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV007962 | 7/10/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; | |
| EHPRIV007963 | 7/10/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007964 | 7/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007965 | 7/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007966 | 12/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007967 | 12/23/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007968 | 12/25/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007969 | 12/25/2020 | Unknown | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV007970 | 3/4/2020 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding draft communication and guidance plans relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee | |
| EHPRIV007988 | 9/28/2020 | Buchberger, Danielle (Chief Audit Officer, Essentia Health) | Lyon, Kirsten (Registered Nurse - Clinical Coordinator, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Spreadsheet regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient | | |
| EHPRIV007999 | 2/19/2021 | Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding relevant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV008000 | 2/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Moore, Candice. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding pharmacy relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008001 | 3/19/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Sauer, Heidi (Lockton Companies) | Email exchange regarding coverage relative to class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008002 | 5/5/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008003 | 5/5/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008004 | 6/23/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stracek, Lisa M.; Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A (Physician, Duluth Clinic) Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E (Advanced Practice - Associate Division Chair, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha (Physician, Innovis Health LLC); Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra (Nurse Practitioner, St Josephs Medical Center); Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori (Senior Executive Assistant, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Anderson, Tina (Nursing Assistant, St Marys Medical Center); Lowry, Jayne (Executive Assistant II, St Marys Medical Center) | Email exchange regarding meeting notes containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia Clinical Practice Committee |
| EHPRIV008005 | 6/23/2020 | Gasele (Kaiser), Kim, (Executive Communications Manager, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stracek, Lisa M.; Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Bianco, Joseph A (Physician, Duluth Clinic) Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Erickson, Christie E (Advanced Practice - Associate Division Chair, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Kapphahn, Samantha (Physician, Innovis Health LLC); Kent, Cindy (Cynthia) J.; Modich, Frank (Associate General Counsel, Essentia Health); Mollerus, Michael (Physician Leader, Duluth Clinic); Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra (Nurse Practitioner, St Josephs Medical Center); Palmer, Bill; Rodgers-Rieger, Elena (Former Physician-Section Chair, Innovis Health, LLC); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Pitcher, Gratia L. (Physician Leader, Essentia Health); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Lee, Lori (Senior Executive Assistant, Essentia Health); Madden, Jennifer (Executive Assistant II, Essentia Health); Anderson, Tina (Nursing Assistant, St Marys Medical Center); Lowry, Jayne (Executive Assistant II, St Marys Medical Center) | Meeting notes containing update relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia Clinical Practice Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008006 | 7/10/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008007 | 7/10/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008009 | 7/15/2020 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Draft document regarding public communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008010 | 7/23/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008011 | 7/23/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008012 | 7/25/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008013 | 7/25/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008015 | 8/18/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008016 | 8/18/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV008018 | 10/15/2020 | Unknown | | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008019 | 10/15/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008020 | 10/20/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Stracek, Lisa M.; Henry, Peter (Chief Medical Officer, Essentia Health); Altmann, Andrea (Vice President-Telecare Services, Essentia Health); Palmer, Bill; Bianco, Joseph A (Physician, Duluth Clinic) Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Erickson, Christie E (Advanced Practice - Associate Division Chair, SMDC Medical Center); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Kent, Cindy (Cynthia) J.; Mollerus, Michael (Physician Leader, Duluth Clinic); Morris, Traci (Chief Financial Officer, Essentia Health); Nelson, Kassandra (Nurse Practitioner, St Josephs Medical Center); Stephen, Anne C. (Chief Medical Officer, Essentia Health-East); Sutherland, Steven; Van Scoy, Michael S. (Physician, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moen, Andrew (Physician-Division Chair, St. Mary's Regional Health Center); Simonson, Melissa M.; Thell, Christina; Manney Kurth, Sarah (Chief Medical Information Officer, Essentia Health);Pitcher, Gratia L. (Physician Leader, Essentia Health); Beaver, Maria K (Physician Leader, Essentia Health); Hollingsworth, Jana (Former Editor, Essentia Health); Groeschl, Ryan (Physician, Duluth Clinic); Brumwell, Melanie (Physician, Innovis Health, LLC); Kazik, Rhonda (Chief Nursing Officer, SMDC Medical Center); Bachman, Kimberly (Surgical Technologist, Pine Medical Center); Ernst, Gail L. (Executive Assistant, Essentia Health); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Madden, Jennifer (Executive Assistant II, Essentia Health) | Email exchange regarding quality committee meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Essentia System Quality Committee; Essentia Clinical Practice Committee | |
| EHPRIV008021 | 12/23/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008022 | 12/23/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008023 | 12/25/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose. Attorney client: no indication of legal advice sought or given; Work product: no indication that it was prepared in anticipation of litigation. Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV008024 | 12/25/2020 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose. Attorney client: no indication of legal advice sought or given; Work product: no indication that it was prepared in anticipation of litigation. Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO |
| EHPRIV008025 | 7/22/2020 | Chubb North American Claims <do-not-reply@Chubb.com> | Modich, Frank (Associate General Counsel, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Gunya, Kevin (Lockton Companies); Luciano, Megan (Lockton) | Email exchange regarding coverage relative to class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| Bates | Date | Author | Recipient | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV008028 | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant communications and documentation relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008029 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008031 | 9/1/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health) | Email exchange regarding relevant documentation relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008035 | 9/1/2020 | Collins, Daniel (Vice President, Quality, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding relevant documentation relative to investigation and quality assurance, as well as class litigaiton | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008036 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008040 | 1/15/2021 | Collins, Daniel (Vice President, Quality, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding draft request for guidance relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008043 | 2/25/2021 | Skiko, Peter (SMB Trial) | Modich, Frank (Associate General Counsel, Essentia Health); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Renfro, T. Allon (SMB Trial); Bein, Arnold M. (PL Claims Team Lead, Sedgwick); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies); dropfile@sedgwick.com; Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding coverage relative to class litigaiton | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008044 | 3/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Auslander, Kimberlee (Senior Claims Specialist, Sedgwick); Skiko, Peter (SMB Trial); Renfro, T. Allon (SMB Trial); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); dropfile@sedgwick.com; Trembley, Michael (Assistant Vice President, Insurance and Claims Counsel, Lockton Companies); Bein, Arnold M. (PL Claims Team Lead, Sedgwick) | Email exchange regarding coverage relative to class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008045 | 3/16/2021 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose          Attorney client: no indication of legal advice sought or given          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008046 | 3/16/2021 | Unknown | Modich, Frank (Associate General Counsel, Essentia Health) | Document regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Attorney Client; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose          Attorney client: no indication of legal advice sought or given          Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | Author | Recipients | Description | Privilege | | Basis |
|---|---|---|---|---|---|---|---|
| EHPRIV008140 | 10/8/2020 | Gefroh Ellison, Stefanie (Physician-Division Chair, Innovis Health, LLC) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Scherrer, Patricia (Physician, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Thumbnail file of draft media statement relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008156 | 2/3/2021 | Ferguson, Marlene (Accounting Services Manager, Essentia Health) | Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Email exchange regarding meeting regarding revaccination relative to investigation and quality assurance, as well as class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement          Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008157 | 3/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008158 | 3/8/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008159 | 3/8/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008160 | 3/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008161 | 3/8/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008162 | 3/9/2021 | Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008163 | 3/9/2021 | Wilson, Melanie (Vice President-Revenue Services, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding fiscal impact and revaccination relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008164 | 3/9/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008165 | 3/9/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008166 | 3/9/2021 | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008167 | 3/9/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008168 | 3/9/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008169 | 3/9/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008170 | 3/9/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008171 | 3/9/2021 | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Dockendorf, Brandon (Senior Business Intelligence Analyst, Essentia Health); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Mattson, Krister T. (Enterprise Analytics Director, Essentia Health); Ketola, Kurt (Analytics Manager, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008174 | 3/6/2020 | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008175 | 3/7/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008178 | 4/28/2020 | DoNotReply-RL6@EssentiaHealth.org | Christianson, Shawn (Quality Director, Essentia Health) | Document regarding patient report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008182 | 8/18/2020 | Hermanson, Sheila (Senior Quality Partner, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center); Weatherman, Lacey M. (Senior Quality Partner, Essentia Health); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health) | Email exchange regarding pharmacy update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV008183 | 8/19/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV008184 | 8/19/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health) | Screenshot regarding patient report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV008185 | 8/20/2020 | Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center) | Hermanson, Sheila (Senior Quality Partner, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Weatherman, Lacey M. (Senior Quality Partner, Essentia Health); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health) | Email exchange regarding pharmacy update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV008186 | 8/20/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Renier, Hugh (VP, Medical Affairs, St. Mary's Medical Center); Hermanson, Sheila (Senior Quality Partner, Essentia Health); Weatherman, Lacey M. (Senior Quality Partner, Essentia Health); Phaneuf, Kaitlyn (Senior Quality Partner, Essentia Health) | Email exchange regarding pharmacy update relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV008187 | 3/2/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Boettcher, Pamela (Former Executive Assistant, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008189 | 4/9/2020 | Christianson, Shawn (Quality Director, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding action plans for potential temperature excursion relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV008190 | 10/4/2017 | Zylka, Melissa (Office Manager, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Document regarding action plan for potential temperature excursion relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV008192 | 7/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008193 | 7/10/2020 | Jordan, David | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Collins, Daniel (Vice President, Quality, Essentia Health); Miller, Kathryn (Former Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Document regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008198 | 3/7/2020 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008199 | 3/7/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008256 | 4/8/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding draft public communication plan relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008275 | 4/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008276 | 4/29/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008291 | 5/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health); Wagness, William (Online Reputation Specialist, Essentia Health) | Email exchange regarding public communications relative to investigation and quality assurance | Privileged - Attorney Client;Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008292 | 3/14/2021 | Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008293 | 3/14/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health);  Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008294 | 3/14/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008295 | 3/14/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008296 | 3/14/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008297 | 3/14/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008298 | 3/14/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008299 | 3/18/2020 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding contract documents related to pharmaceutical services relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008314 | 2/17/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008315 | 2/17/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008316 | 2/17/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008317 | 2/18/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008318 | 2/18/2021 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008319 | 2/18/2021 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Heegaard, William Dr. (President, Innovis Health, LLC) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008320 | 2/18/2021 | Heegaard, William Dr. (President, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding meeting relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008324 | 8/27/2019 | Contract Administration <ContractAdministrati@EssentiaHealth.org> | Dorow, Kyle (Vice President, Finance, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008325 | 8/27/2019 | Dorow, Kyle (Vice President, Finance, Essentia Health) | Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008326 | 9/23/2019 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008327 | 9/24/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008329 | 11/13/2019 | Trombley, Carol T. (Assistant General Counsel II, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV008330 | 11/13/2019 | SMDC Health System; Trombley, Carol T. (Assistant General Counsel II, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft correspondence regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008331 | 11/13/2019 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008332 | 11/13/2019 | SMDC Health System; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Dorow, Kyle (Vice President, Finance, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft correspondence regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008333 | 11/15/2019 | Trombley, Carol T. (Assistant General Counsel II, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008334 | 11/15/2019 | SMDC Health System; Trombley, Carol T. (Assistant General Counsel II, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft correspondence regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008338 | 11/25/2019 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Dorow, Kyle (Vice President, Finance, Essentia Health); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Raftevold, Austyn T. (Business Analyst II, Innovis Health LLC); Hill, Ryan (Senior Finance Advisor, St Mary's Regional Health Center); Mayfield, Kristen (Finance Associate Analyst III, St Mary's Regional Health Center); Gunderson, Debra K. (Senior Business Analyst, St. Mary's Regional Health Center); Sather, Kelly (Business Analyst II, Essentia Health - Fosston); Bodensteiner, Kimberly (Finance Senior Manager, Essentia Health-Fosston) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV008339 | 11/25/2019 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hill, Ryan (Senior Finance Advisor, St Mary's Regional Health Center); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | Email exchange regarding transition of pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34, N.D. Admin. Code § 61-02-09-02, and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV008340 | 11/25/2019 | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Dorow, Kyle (Vice President, Finance, Essentia Health); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Hill, Ryan (Senior Finance Advisor, St Mary's Regional Health Center); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Brinkman, Christy (Operations Administrator, St. Mary's Regional Health Center); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Carlson, Sarah (HR Business Partner Senior Director, Essentia Health); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee |
| EHPRIV008369 | 3/8/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee |
| EHPRIV008375 | 11/28/2017 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |

| Bates | Date | From | To / Recipients | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV008376 | 11/28/2017 | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Lamirande, Tammy L. (Senior Paralegal, Essentia Health) | Email exchange regarding medication storage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008377 | 11/13/2019 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008378 | 11/13/2019 | SMDC Health System; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft correspondence regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008382 | 11/15/2019 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008383 | 11/15/2019 | SMDC Health System; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft correspondence regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008385 | 11/25/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Raftevold, Austyn T. (Business Analyst II, Innovis Health LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding transition of pharmaceutical services relative to quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34,  Minn. Stat. § 145.61-145.66 | Essentia System Quality Committee | |
| EHPRIV008386 | 11/22/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Raftevold, Austyn T. (Business Analyst II, Innovis Health LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008393 | 4/28/2020 | DoNotReply-RL6@EssentiaHealth.org | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient report and relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008394 | 6/1/2020 | DoNotReply-RL6@EssentiaHealth.org | Kofal, Kailee (Quality Director, Essentia Health) | Document regarding patient report and communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008395 | 7/10/2020 | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health) | Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |
| EHPRIV008396 | 7/10/2020 | Jordan, David | Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Document regarding guidance for patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Peer Review/Quality Assurance privilege pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008437 | 6/10/2020 | Cunningham, Shannon (Clinical Applications Manager, Essentia Health) | Anderson, Trista (Revenue Integrity Senior Manager, Innovis Health, LLC); Livdahl, Tanya (Billing Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Wilson, Melanie (Vice President-Revenue Services, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Lundeen, Greg J. (Revenue Integrity Manager, Essentia Health); Pocrnich, Amy (Business Services Director, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Good, Joyce (Business Services Director, Essentia Health); Fennessey, Dustin (Clinical Applications Manager, Essentia Health); Marlatt, Pam (Clinical Applications Director, Essentia Health); Gudowski, Derick (Former Clinical Applications Manager, Essentia Health); Rudnick, Melanie (Clinical Applications Supervisor, Essentia Health); Onraet, Rebekah (Clinical Applications Manager, Essentia Health); Rohde, Bill J.; Leerssen, Rachel (Clinical Applications Analyst III, Essentia Health); Griffiths, Jesse (Epic); Klopper, Aron (Epic); Jacobson, Tara (Clinical Applications Supervisor, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Grunewald, Julie (Billing Manager, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Persons, Paul (Senior Clinical Applications Analyst, Essentia Health); Ferrell, Ryan (Business Intelligence Analyst II, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Olafson, Claudia (Business Intelligence Analyst II, Essentia Health); Desautel, Becky (Coding Manager, Essentia Health); Williams, Carlee D. (Coding Director, Essentia Health) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient | | |
| EHPRIV008555 | 3/3/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008561 | 3/12/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Watters, Michael (Chief Legal Officer, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008562 | 3/19/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008563 | 3/19/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008564 | 3/20/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008565 | 3/20/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008576 | 5/13/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding equipment records relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV008577 | 5/13/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding equipment records relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV008579 | 5/13/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Email exchange regarding equipment records relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV008584 | 6/29/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding document collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |

| Bates | Date | From | To | Description | Privilege Asserted | Committee | Comments |
|---|---|---|---|---|---|---|---|
| EHPRIV008585 | 6/29/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding document collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008586 | 7/1/2020 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding coverage and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given; no attorney involvement    Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008587 | 7/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding document collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008594 | 9/1/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding pharmacy operations relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008604 | 4/28/2020 | DoNotReply-RL6@EssentiaHealth.org | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Document regarding patient report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO. Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose    Attorney client: no indication of legal advice sought or given; no attorney involvement Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008605 | 6/3/2020 | Fetzer, Jessica (Risk Manager, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding SBAR about patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008607 | 6/3/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding SBAR about patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008608 | 6/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Fetzer, Jessica (Risk Manager, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding SBAR about patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008609 | 6/3/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding SBAR about patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008628 | 5/27/2020 | Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding document collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008633 | 11/13/2019 | SMDC Health System; Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Trombley, Carol T. (Assistant General Counsel II, Essentia Health); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Contract Administration <ContractAdministrati@EssentiaHealth.org>; Little, Melissa (Legal Practice Administrator, Essentia Health) | Draft correspondence regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008639 | 11/22/2019 | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel who is not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| Bates | Date | From | To | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV008640 | 11/22/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | no recipient indicated; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008642 | 11/22/2019 | Raftevold, Austyn T. (Business Analyst II, Innovis Health LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: sent by personnel who is not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008644 | 11/22/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpos |
| EHPRIV008645 | 11/22/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpos |
| EHPRIV008646 | 11/25/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Chaput, Nick A. (Business Partnering Manager, Innovis Health, LLC); Raftevold, Austyn T. (Business Analyst II, Innovis Health LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Broadly distributed including to those who are not apart of purported committees; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008647 | 11/25/2019 | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | distributed to personnel who is not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008648 | 11/25/2019 | Crandall, Lori (Pharmacy Technician Supervisor, Innovis Health, LLC) | Nowotny, Allison (Senior Human Resources Business Partner, Innovis Health, LLC); Clauson, Allison (Human Resources Business Partner, Innovis Health LLC); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC) | SBAR regarding guidance for staffing for pharmaceutical services relative to quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code § 61-02-09-02, Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Sent by and distributed to personnel who is not apart of purported committee; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV008785 | 2/24/2021 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008786 | 2/24/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008787 | 2/24/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008788 | 3/3/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008789 | 3/3/2021 | Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Little, Melissa (Legal Practice Administrator, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008867 | 4/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008868 | 4/29/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008870 | 4/29/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008871 | 4/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given<br>Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV008884 | 8/19/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV008885 | 8/19/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health) | Screenshot regarding patient reports relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV008915 | 3/7/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008916 | 3/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008917 | 3/8/2020 | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Henry, Peter (Chief Medical Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008918 | 3/8/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Henry, Peter (Chief Medical Officer, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008921 | 3/9/2020 | Lyon, Jeffrey (Former Physician, SMDC Medical Center) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008922 | 3/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Lyon, Jeffrey (Former Physician, SMDC Medical Center); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008924 | 3/10/2020 | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Lyon, Jeffrey (Former Physician, SMDC Medical Center); Kennell, Cassandra (Executive Assistant, Innovis Health, LLC); Hart, Sheila (Senior Vice President, Integrated Care Delivery, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008925 | 3/10/2020 | Kennell, Cassandra (Executive Assistant, Innovis Health, LLC) | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Lyon, Jeffrey (Former Physician, SMDC Medical Center); MacLeod, Melissa (Office Supervisor, Innovis Health, LLC); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Pfannenstein (Carlstad), Megan (Program Manager – Process Excellence, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Christensen, Nicole (Chief Nursing Officer, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Christianson, Shawn (Quality Director, Essentia Health); Collins, Daniel (Vice President, Quality, Essentia Health); Buckley, Sandra (Senior Project Manager - Process Excellence, Essentia Health); Lyon, Jeffrey (Former Physician, SMDC Medical Center); Henry, Peter (Chief Medical Officer, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Kofal, Kailee (Quality Director, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health) | Email exchange regarding meeting minutes on patient data, patient communication, and revaccination relative to investigation and quality assurance | Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV008935 | 4/28/2020 | DoNotReply-RL6@EssentiaHealth.org | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008936 | 10/22/2020 | DoNotReply-RL6@EssentiaHealth.org | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Email exchange regarding patient report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008937 | 10/22/2020 | DoNotReply-RL6@EssentiaHealth.org | Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC) | Document regarding patient report relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee | |
| EHPRIV008947 | 2/24/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008948 | 2/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008949 | 2/24/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008950 | 2/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008951 | 2/24/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008952 | 2/24/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008953 | 3/3/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008954 | 3/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008955 | 3/3/2020 | Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding medication storage relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008956 | 4/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Cooley, Tom | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008957 | 4/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Cooley, Tom | Email exchange regarding patient data relative to investigation, quality assurance, and counsel | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008958 | 4/3/2020 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Cooley, Tom | Email exchange regarding coverage and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008959 | 4/3/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008960 | 4/4/2020 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Cooley, Tom | Email exchange regarding coverage and data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008961 | 4/29/2020 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008962 | 4/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV008963 | 4/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008964 | 4/29/2020 | Ulrich, Chuck (Operations Manager I, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008966 | 4/29/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Ulrich, Chuck (Operations Manager I, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Email exchange regarding draft notification relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008974 | 6/26/2020 | Yelmini, Ian M <Ian.Yelmini@cna.com> | Olson, Marlys (Insurance and Claims Manager, Essentia Health); Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding document collection relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008982 | 9/4/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008988 | 9/17/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008989 | 9/18/2020 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008990 | 9/21/2020 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008991 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008992 | 9/23/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008993 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008994 | 9/23/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008995 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008996 | 9/23/2020 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV008997 | 9/23/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV008998 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV008999 | 9/29/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009000 | 9/29/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage elative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009001 | 9/29/2020 | Little, Melissa (Legal Practice Administrator, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Frankel, Karen A. (Former Insurance Management Advisor, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies); Stagg, LeaAnn (VP, Treasury, Essentia Health); Cooley, Tom <tcooley@lockton.com> | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009002 | 12/30/2020 | Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Email exchange regarding coverage relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009003 | 1/21/2021 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Trembly, Michael (Lockton Companies); Gunya, Kevin (Lockton Companies) | Email exchange regarding insurance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009004 | 1/21/2021 | Hegeholz, Kendra; Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Olson, Marlys (Insurance and Claims Manager, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Trembly, Michael (Lockton Companies); Gunya, Kevin (Lockton Companies) | Document regarding insurance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009005 | 1/22/2021 | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health) | Email exchange regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009006 | 1/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health); Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health) | Email exchange regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | |
| EHPRIV009007 | 1/22/2021 | Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009008 | 1/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | |
| EHPRIV009009 | 1/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009010 | 1/22/2021 | Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009011 | 1/22/2021 | Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009012 | 1/22/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Cernohous, Timothy (Former Ambulatory Care Pharmacy Senior Director, Essentia Health); Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client; | |

| Bates | Date | From | To | Description | Privilege | |
|---|---|---|---|---|---|---|
| EHPRIV009013 | 1/28/2021 | Bergeron, Andrew (Former Payer Contracting Manager, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health); Welle-Powell, Debbie L. (Chief Population Health Officer, Essentia Health) | Email exchange regarding class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009014 | 2/9/2021 | Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Email exchange regarding insurance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009015 | 2/9/2021 | Hegeholz, Kendra; Storey, Marni (Vice President, Senior Account Executive, Lockton Companies) | Modich, Frank (Associate General Counsel, Essentia Health); Egan, Michael (Senior Vice President - Unit Leader, Lockton Companies); Olson, Marlys (Insurance and Claims Manager, Essentia Health) | Document regarding insurance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009018 | 2/23/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | MacDonald, Becky (Information Security Director, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding data collection relative to investigation, quality assurance, and class litigation | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009019 | 2/24/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Little, Melissa (Legal Practice Administrator, Essentia Health); Dorow, Kyle (Vice President, Finance, Essentia Health); Watters, Michael (Chief Legal Officer, Essentia Health); Hurley, Al (Chief Operating Officer, Innovis Health, LLC); admincopier@innovishealth.com <admincopier@innovishealth.com> | Email exchange regarding contract documents related to pharmaceutical services relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009020 | 3/3/2021 | Little, Melissa (Legal Practice Administrator, Essentia Health); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health); Schlauderaff, Jennifer (Senior Clinical Applications Analyst, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Heinzen, Maddison (Clinical Assistant-LPN, Innovis Health, LLC) | Document of email exchange regarding patient data relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | |
| EHPRIV009021 | 3/15/2021 | Modich, Frank (Associate General Counsel, Essentia Health) | Watters, Michael (Chief Legal Officer, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Vetter, Richard, Dr. (Chief Medical Officer, Innovis Health, LLC); Moore, Candice D. (Patient Relations & Risk Management Director, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Dahnke, Shannon (Communications Director, Essentia Health); Ekren, Tara (Former Media Relations Specialist, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient; Privileged - Peer Review/Quality Assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation | Patient Relations and Risk Management Committee |
| EHPRIV009054 | 9/1/2020 | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | [Clinical...nursing Supervisor...]@Essentia Health]; Snelby, Holli (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hanson, Kayla (Radiation Oncology Supervisor, Innovis Health, LLC); Stoltman, Erin (Administrator, Bridges Medical Center - EH Ada); Woodard, Christy (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Johnson, Lynnsie (Registered Nurse - Nurse Care Line Supervisor, Essentia Health); Hegseth, Mary (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Schenck, Barbara (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Dahlen, Kirsten (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Rice, Tess (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Olson, Barbara (Operations Manager II, Innovis Health, LLC); Lingwall, Sara (Operations Manager III, Innovis Health, LLC); Rosenberg, Julie (Administrator, Graceville Health Center); Waite, Colton (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics); Hovland, Laura (Operations Director, Innovis Health, LLC); Fuhrman, Ashley (Clinical Assistant - LPN, Graceville Health Center); Bjertness, Joan M (Registered Nurse-Clinical Coordinator, Innovis Health, LLC); Satrom, Beth (Telecare Services Director, Essentia Health); Huschka, Ashley (Operations Manager III, Innovis Health, LLC); Bevins, Vikki (Registered Nurse - Ambulatory Care Supervisor II, St. Mary's Regional Health Center); Hagen, Naomi (Registered Nurse - Ambulatory Care Supervisor II, Essentia Health - Fosston); Muhonen, Emalee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Finseth, Lynae (Operations Manager II, Essentia Health - Fosston); Hauf, Tami (Registered Nurse-Ambulatory Care, Innovis Health, LLC); Byron, Heather (Registered Nurse - Ambulatory Care Supervisor, Bridges Medical Center - EH Ada); Stokke, Sandra (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Wendt, Joseph (Operations Administrator, Innovis Health, LLC); Olson, Angela (Operations Director, St. Mary's Regional Health Center); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); May, Kimberley (Operations Director, St. Mary's Regional Health Center); Envik, Bryan (RN-Ambulatory Care Supervisor, Innovis Health, LLC); Haugen, Abbey (Registered Nurse - Ambulatory Care, Innovis Health, LLC); Cavett, Val (Clinical Assistant-LPN, Innovis Health, LLC); Gustafson Martineau, Kristina (Former Registered Nurse - Ambulatory Care, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Carlson, Kerry (Operations Administrator, Innovis Health, LLC); Johnson, Teresa (Operations Manager II, Innovis Health, LLC); Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Johanns, Tylor P. (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Fetsch (Pierce), | Email exchange regarding revaccination relative to investigation and quality assurance | Privileged - Attorney Client;  Privileged - Work Product/Prepared in anticipation of litigation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV009099 | 3/14/2021 | Dahnke, Shannon (Communications Director, Essentia Health) | Ekren, Tara (Former Media Relations Specialist, Essentia Health); Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Email exchange regarding patient data and patient communication relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer Review/Quality assurance pursuant to N.D. Cent. Code 23-34 and Minn. Stat. § 145.61-145.66; Privileged - Work Product/Prepared in anticipation of litigation; Privileged - Attorney Client | Patient Relations and Risk Management Committee | |
| EHPRIV009104 | 12/3/2018 | Contract Administration <ContractAdministrati@EssentiaHealth.org> | Dorow, Kyle (Vice President, Finance, Essentia Health); Glasner, Gregory (Physician, Innovis Health LLC); Carlson, Debra A. (Director - Legal Services) <Debra.Carlson@EssentiaHealth.org>; Braun, Kristen (Tax & Debt Senior Manager, Essentia Health); Anderson, Wayne C.; Ludwig, Erica L. (Finance Supervisor, Essentia Health); Bellert, Christina; Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC) | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV009105 | 9/8/2017 | Contract Administration <ContractAdministrati@EssentiaHealth.org> | Dorow, Kyle (Vice President, Finance, Essentia Health); Glasner, Gregory (Physician, Innovis Health LLC); Gjestvang, Jennifer (Executive Assistant, Innovis Health, LLC); Muro, Joshua M. (Assistant General Counsel I, Essentia Health); Little, Melissa (Legal Practice Administrator, Essentia Health); Ludwig, Erica L. (Finance Supervisor, Essentia Health); Bellert, Christina | Email exchange regarding contract documents related to pharmaceutical services relative to quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | |
| EHPRIV009112 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Attorney Client privilege; Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV009113 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Attorney Client privilege; Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Attorney client: no indication of legal advice sought or given Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009114 | 08/07/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Christianson, Shawn (Quality Director, Essentia Health); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Attorney Client privilege; Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Attorney client: no indication of legal advice sought or given Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009115 | 04/24/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Collins, Daniel (Vice President, Quality, Essentia Health) | Quality SBAR relative to investigation and quality assurance | Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009116 | 03/30/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Kaufenberg, Anthony (Acute Care Pharmacy Senior Director, Essentia Health) | Draft provider guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009118 | 04/01/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Draft provider guidance relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009135 | 03/14/2021 | Deiss, Kim (Senior Director Marketing and Communications, Essentia Health) | Dahnke, Shannon (Communications Director, Essentia Health) | Email exchange regarding conferring with counsel relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Medical Patient | | |
| EHPRIV009139 | 07/09/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Kofal, Kailee (Quality Director, Essentia Health) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | Notes |
|---|---|---|---|---|---|---|---|
| EHPRIV009140 | 07/09/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009141 | 07/14/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009175 | 04/30/2020 | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange with counsel regarding storage of pharmacy products relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009176 | 04/30/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Witten, Dianne (Former Vice President, Pharmacy, Essentia Health) | Email exchange with counsel regarding storage of pharmacy products relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009177 | 06/19/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC); Vetter, Richard, Dr.  (Chief Medical Officer, Innovis Health, LLC); Witten, Dianne (Former Vice President, Pharmacy, Essentia Health); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Weston, Penni (Nurse Practitioner, Innovis Health LLC); Diegel, Tanya (Physician-Division Chair, Innovis Health, LLC); Heffron, Ken (Former Operations Administrator, Innovis Health, LLC); Luttio, Kristin (Operations Manager III, Innovis Health, LLC) | Email exchange with counsel regarding review of patient records relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009178 | 04/27/2020 | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Modich, Frank (Associate General Counsel, Essentia Health) | Email exchange regarding patient notification and revaccination | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009179 | 04/27/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Hurley, Al (Chief Operating Officer, Innovis Health, LLC) | Email exchange regarding patient notification and revaccination | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009180 | 03/06/2020 | Carrisalez, Brittany (Pharmacy Technician-Automation, Innovis Health, LLC) | Loy, Maari (Pharmacy Operations Senior Manager, Innovis Health, LLC); Christianson, Shawn (Quality Director, Essentia Health); Hermanson, Sheila (Senior Quality Partner, Essentia Health) | Email exchange regarding medical storage relative to investigation and quality assurance | Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee | Peer review: broadly distributed to personnel who are not apart of purported committees; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009188 | 04/01/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Ambros, Tadeu (Physician, Innovis Health LLC); Kummet, Thomas (Essentia Health/Innovis Health); Macheldt, Janet (Essentia Health/Innovis Health); Shamdas, Glenn (Physician, Innovis Health LLC); Tate, John (Physician, Innovis Health LLC); Kobrinsky, Nathan (Physician, Innovis Health LLC); Boehlke-Fiecke, Brittani (Physician Assistant, Innovis Health LLC) | Draft guidance for patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009189 | 04/06/2020 | Modich, Frank (Associate General Counsel, Essentia Health) | Schweitzer, Renee (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kobrinsky, Nathan (Physician, Innovis Health LLC); Kummet, Thomas (Essentia Health/Innovis Health) | Guidance for patient communication relative to investigation and quality assurance | Privileged - Attorney Client; Privileged - Work Product/Prepared in anticipation of litigation | | Attorney client: no indication of legal advice sought or given Work product: no indication that it was prepared in anticipation of litigation |
| EHPRIV009199 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009200 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review:  document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |

| | | | | | | |
|---|---|---|---|---|---|---|
| EHPRIV009201 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009202 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009203 | 07/21/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: Broadly distributed including to those who are not apart of purported committees; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009204 | 07/21/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Kofal, Kailee (Quality Director, Essentia Health); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Email exchange regarding patient reports relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: Broadly distributed including to those who are not apart of purported committees; document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009205 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009206 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009207 | 08/07/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | Medical: Document still subject to disclosure under qualified PO or with redactions to identifying information if not subject to PO Peer review: document appears to concern same subject matter of many other produced documents; No specific reference to the portion of the Minnesota privilege the document is asserted to meet; no indication document was created by and for peer review committee; no indication of peer review purpose |
| EHPRIV009208 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |

| Bates | Date | Author | Recipients | Description | Privilege | Committee | |
|---|---|---|---|---|---|---|---|
| EHPRIV009209 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV009210 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV009211 | 07/21/2020 | Kofal, Kailee (Quality Director, Essentia Health) | Hanson, Sara (Director of Nursing for Ambulatory Clinics); Christianson, Shawn (Quality Director, Essentia Health); Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Screenshot of patient report relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV009212 | 06/24/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC; Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Draft patient communication relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV009213 | 06/24/2020 | Berg, Abbi L. (ND Government) | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health) | Draft patient communication relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV009217 | 10/23/2020 | Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC) | Takala, Janet L. (Revenue Services Associate I, Essentia Health); Fetzer, Jessica (Risk Manager, Essentia Health); Hansmeier, Tracy (Senior Revenue Integrity Analyst, Essentia Health); Schlaht, Jan (Patient Relations Associate, Essentia Health) | Email exchange regarding patient data and revaccination relative to investigation and quality assurance | Privileged - Medical Patient | | |
| EHPRIV009233 | 06/24/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Zeltinger, Suzanne (Operations Administrator, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Lord, Angie E. (Attorney, Vogel Law Firm) | Draft patient communication relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV009234 | 06/24/2020 | Berg, Abbi L. (ND Government) | Luttio, Kristin (Operations Manager III, Innovis Health, LLC); Modich, Frank (Associate General Counsel, Essentia Health); Lord, Angie E. (Attorney, Vogel Law Firm) | Draft patient communication relative to investigation and quality assurance | Privileged - Attorney Client | | |
| EHPRIV009251 | 07/09/2020 | Hanson, Sara (Director of Nursing for Ambulatory Clinics) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Document regarding patient data relative to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV009252 | 07/09/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange with patient data regarding patient report to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |
| EHPRIV009253 | 07/09/2020 | Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC) | Haecherl, Alison (Operations Manager II, Innovis Health, LLC); Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange with patient data regarding patient report to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EHPRIV009254 | 07/09/2020 | Haecherl, Alison (Operations Manager II, Innovis Health, LLC) | Simon, Shelby (Registered Nurse – Ambulatory Care Supervisor, Innovis Health, LLC); Van Dyke, Tonya (RN-Ambulatory Care, Innovis Health, LLC); Clemens, Lisa (RN-Ambulatory Care Supervisor II, Innovis Health, LLC); Hovland, Laura (Operations Director, Innovis Health, LLC) | Email exchange with patient data regarding patient report to investigation and quality assurance | Privileged - Medical Patient; Privileged - Peer review/quality assurance privilege pursuant to N.D. Cent. Code Ch. 23-34, N.D. Admin. Code. § 61-02-09-02 and Minn. Stat. § 145.61-145.66 | Patient Relations and Risk Management Committee; Essentia System Quality Committee; Clinical Alerts Subgroup | |